IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT
IN AND FOR HILLSBOROUGH COUNTY, FLORIDA
CIVIL DIVISION

G. MITCHELL DAVIS,

      Plaintiff,

          v.        CASE NO.: *11*    *15399*

TAMPA BAY ARENA, L.T.D.,
d/b/a ST. PETE TIMES FORUM            **DIVISION K**

      Defendant.

RECEIVED
DEC 01 2011
CLERK CIRCUIT COURT
HILLSBOROUGH COUNTY FL

**COMPLAINT**

Plaintiff, G. MITCHELL DAVIS ("Davis"), by and through its undersigned attorney,

sues Defendant, TAMPA BAY ARENA, L.T.D. d/b/a ST. PETE TIMES FORUM

("Forum"), and alleges that:

**GENERAL ALLEGATIONS**

1.    This is an action for damages wherein the amount in controversy is in

excess of $15,000.00, exclusive of interests, costs and attorney's fees.

2.    Tampa Bay Arena, L.T.D. d/b/a St. Pete Times Forum is a registered

foreign limited partnership engaged in the business of hosting and serving as an

entertainment venue for various concerts, sports, shows, and other events in the Tampa

Bay area.

3.    The Forum is the successor in interest to the facility f/k/a the Ice Palace

Arena ("Palace").

4.    The Palace became known as the Forum on or about September 4, 2002.

5.      Venue is proper as the Agreements in question between the parties were entered into in Hillsborough County, Florida and the services arising out of or relating to the Agreements were performed in Hillsborough County.  Venue is also proper as Davis is a resident of Hillsborough County, Florida and the Forum is located and regularly conducts business in Hillsborough County, Florida.

6.      Davis is *sui juris* and is engaged in the business of providing professional photography services in Hillsborough County and the surrounding areas.

7.      On or about November 20, 1996 ("Film Start Date"), Davis first performed photographic services for the Palace.

8.      From the Film Start Date through 1998, Davis performed photographic services for the Palace on an event-by-event basis shooting approximately 17 shows.

9.      In or about 1998, Davis entered into a "Contract for Photographic Services" with the Palace ("Contract #1").  The contract is attached as "Exhibit 1" and incorporated by reference.

10.     From the Film Start Date until on or about January 2000, Davis photographed all events using only film.

11.     From January 2000 until March 24, 2003 ("Film End Date"), Davis began to photograph events with a digital camera. However, as digital camera technology was not of sufficient quality during that time for most of the needs of the Forum, it was necessary for Davis to take pictures with film in order to meet his obligations pursuant to Contract #1.

2

12.    From the Film Start Date through the Film End Date, Davis shot approximately 262 concerts using approximately 922 rolls of film (between 23,000 to 33,000 separate images).

13.    On or about May 1, 2005, the Forum hired Davis to photograph boxer Jeff Lacy.

14.    On or about August 5, 2005, Davis subsequently discovered that the Forum provided one of his Jeff Lacy images to a third party.

15.    On or about September 27, 2005, the Forum paid a buyout price of $2000 to Davis for the image that it provided to a third party.

16.    On or about August 2008, Davis entered into a successor "Contract for Photographic Services" with the Forum ("Contract #2"). The contract is attached as "Exhibit 2" and incorporated by reference.

17.    Both Contract #1 and Contract #2 (collectively, "the Contracts") provide similar terms for fees and expenses, image ownership, reproduction rights and restrictions, and additional items.

18.    On or about January 23, 2011, Davis communicated to the Forum that the Forum's posting of his images to Facebook.com ("Facebook") was not in accordance with the terms of the Contracts as a permitted use.

19.    Davis also communicated that the posting of his images to Facebook was not in accordance with the terms of the Contracts because such actions allowed, permitted, and facilitated the downloading of his images by third parties, including the general public.

3

20.     Despite numerous requests, the Forum refused to i posting of Davis's images on Facebook.

21.     On or about March 9, 2011, the Forum provided a proposed Photographer Services Agreement ("PSA") for Davis to execute.

22.     The terms of the PSA purported to alter dramatically the long-standing professional relationship between Davis and the Forum.

23.     On various occasions, Davis attempted to discuss and negotiate the terms of the PSA, but to no avail.

24.     Davis subsequently refused to sign the PSA.

25.     Then, on or about April 15, 2011, the Forum encouraged Davis to execute the PSA by describing the PSA as "giving you [Davis] the right to be able to do your portfolio and even sell pics while allowing us [Forum] to post of Facebook, website, etc and promote our events day to day, etc, etc" (sic).

26.     Davis continued to attempt to discuss and negotiate the terms of the PSA, but no mutuality was ever achieved as to the PSA and Davis never executed it.

27.     On or about June 16, 2011, the Forum told Davis it would no longer use his photographic services ("Service End Date").

28.     All conditions precedent necessary to maintain this cause of action have occurred, been performed, excused or waived.

29.     Davis has retained the undersigned attorney to prosecute this matter and is required to pay him a reasonable fee.

## COUNT I—Breach of Bailment

30.     Davis hereby realleges paragraphs 1 through 29 above.

4

31.     Beginning on or about the Film Start Date and continuing to the present, Davis deposited with the Forum property consisting of original photographic transparencies of the images created for and arising out the terms of the Contracts ("Bailed Property").   Davis made such deposits by delivering and providing the transparencies to the Forum for its convenience to take advantage of the transparencies for its specific and limited use rights of the images as stated in the Contracts.

32.     Under the terms of the Contracts, Davis retained ownership and copyright of all images taken.

33.     The Forum was to secure the Bailed Property and store and keep it in Hillsborough County at: 401 Channelside Drive, Tampa, Florida 33602-5400.

34.     Throughout the active relationship between the parties, the Forum served as the sole custodian and maintained exclusive possession of the Bailed Property for its own benefit to the exclusion of Davis.

35.     On or about July 15, 2011, Davis, through counsel, first demanded return of the Bailed Property from the Forum.

36.     On or about July 26, 2011, the Forum indicated that it did not believe it had any of the Bailed Property in its possession, but that it would conduct a search.

37.     On or about August 11, 2011, after hearing no further information from the Forum regarding the Bailed Property, Davis again requested that the Bailed Property be located and returned.

38.     On or about August 25, 2011, the Forum indicated that it had not found any of the Bailed Property.

39.     Subsequently, on or about September 1, 2011, the Forum communicated that it found a notebook of transparencies.

40.     The one notebook was ultimately returned to Davis, but the notebook only had slides from a very small portion of the total shows where transparencies were created (about ten out of the approximately 262 shows). In addition, the Forum had removed certain transparencies from the notebook.

41.     The Forum explained that it removed the transparencies to have them reproduced.

42.     To date, the removed transparencies have not been returned to Davis.

43.     Also to date, the Forum has failed or refused to return the remaining Bailed Property (transparencies from all of the other shows) to Davis, and continues to do so.

44.     Davis is the owner of the Bailed Property and entitled to immediate possession of the bailed property, which is or should be currently in the control or possession of the Forum.

WHEREFORE, Plaintiff, G. MITCHELL DAVIS, demands judgment against Defendant, Tampa Bay Arena, L.T.D. d/b/a ST. PETE TIMES FORUM for return of the property, damages, interest, costs and such other relief as the Court deems appropriate and further demand trial by jury.

### COUNT II—Conversion

45.     Davis hereby realleges paragraphs 1 through 29 above.

46.    At the Service End Date, the Forum still retained original photographic transparencies of the images that Davis created for and arising out the terms of the Contracts with the Forum.

47.    Despite Davis's repeated requests for return of his property from the Forum, The Forum has refused to return said property to Davis.

48.    The Forum has converted to its own use the following property of Davis described on "Exhibit 3" attached hereto.

49.    As a direct and proximate result of the Forum's conversion of property set forth above, Davis has been materially injured in an amount to be proven at trial.

WHEREFORE, Plaintiff, G. MITCHELL DAVIS, demands judgment against Defendant, Tampa Bay Arena, L.T.D. d/b/a ST. PETE TIMES FORUM for return of the property, damages, interest, costs and such other relief as the Court deems appropriate and further demand trial by jury.

### COUNT III—Replevin

50.    Davis hereby realleges paragraphs 1 through 29 above.

51.    This is an action to recover possession of personal property located in Hillsborough County, Florida.

52.    The description of the property is: original photographic transparencies of the images that Davis.

53.    Davis is the owner of the property in question.

54.    To the best of Davis's knowledge, information and belief of the value of the property is in an amount to be proven at trial, though the Forum previously "bought out" a single image for $2000.00.

55.     To Davis's best knowledge, information, and belief, the property is located in Hillsborough County at: 401 Channelside Drive, Tampa, Florida 33602-5400.

56.     The Forum came into possession of the property as a result of the parties' contractual relationship as previously described herein.  To Davis's best knowledge, information, and belief, the Forum has detained or failed to return the property because they negligently or recklessly failed to maintain, secure, track, or store the property.

57.     The property has not been taken for any tax, assessment, or fine pursuant to law.

58.     The property as not been taken under an execution or attachment against Davis's property.

WHEREFORE, Plaintiff, G. MITCHELL DAVIS, demands judgment against Defendant, Tampa Bay Arena, L.T.D. d/b/a ST. PETE TIMES FORUM for return of the property, damages, interest, costs and such other relief as the Court deems appropriate and further demand trial by jury.

### COUNT IV—Breach of Contract

59.     Davis hereby realleges paragraphs 1 through 29 above.

60.     Pursuant to the Contracts, Davis granted the Forum limited use rights regarding the images.

61.     In particular, internet use of the images was limited to the "venue website." No other internet uses were permitted under the explicit terms of the Contracts.

62.     The Forum breached the Contracts by posting the images on Facebook which is not the venue website.

63.     In addition, the Forum breached the Contracts because by posting on

8

Facebook, the Forum:

      a.     transferred certain rights regarding the images to Facebook. Pursuant to Facebook's Terms and Conditions, such rights exist in perpetuity until the images are deleted and grant Facebook a non-exclusive, transferable, sub-licensable, royalty-free, worldwide license to use any IP content [images]". *See* http://www.facebook.com/terms.php.

      b.     facilitated the downloading, distribution, and use of images by third-parties, that being the general public.

      64.     Davis has suffered damages in an amount to be proven at trial.

WHEREFORE, Plaintiff, G. MITCHELL DAVIS, demands judgment against Defendant, Tampa Bay Arena, L.T.D. d/b/a ST. PETE TIMES FORUM for damages, interest, costs and such other relief as the Court deems appropriate and further demand trial by jury.

### COUNT V—Permanent Injunction

      65.     Davis hereby realleges paragraphs 1 through 29 above.

      66.     This is an action for permanent injunctive relief against the Forum.

      67.     Davis has performed all its obligations under the Contracts or such performance has been waived, excused, or discharged.

      68.     The Forum posted numerous images owned by Davis on Facebook. Such actions by the Forum:

      a.     transferred certain rights regarding the images to Facebook. Pursuant to Facebook's Terms and Conditions, such rights exist in perpetuity until the images are deleted and grant Facebook a non-exclusive, transferable, sub-licensable, royalty-free, worldwide license to use any IP content [images]".

*See* http://www.facebook.com/terms.php.

     b.    facilitated the downloading, distribution, and use of images by third-parties, that being the general public.

69.    As a result of the Forum's actions, Davis has suffered and would continue to suffer, substantial, immediate and irreparable harm as a result of the Forum's failure to remove and continuing to post images on Facebook, including but not limited to the loss of control of the use, ownership, and rights related to the images.

70.    The monetary damages resulting from these losses are and would be difficult to ascertain. As such, Davis has and would have no adequate remedy at law.

71.    As Davis's images are the result of his over 30 years of photographic experience and practice, his images have otherwise been protected and limited in their distribution or sale, and Davis has provided (and the Forum has used for other images) a secure site where images can be reviewed, but control over the downloading and copying of the images is strictly protected. As such the use of such images by the Forum on Facebook presents a threatened and current injury to Davis that outweighs any possible harm to the Forum.

72.    The granting of a permanent injunction in this matter in this matter will not disserve the public interest.

73.    As the Contracts on their face do not permit use on third-party websites and Davis retains ownership of the images, Davis has a clear legal right to prevent the images from being posted to Facebook.

WHEREFORE, Plaintiff, G. MITCHELL DAVIS, demands judgment against Defendant, Tampa Bay Arena, L.T.D. d/b/a ST. PETE TIMES FORUM and respectfully



requests, in addition to the fees and costs incurred in this action, that this Court enter an order permanently enjoining the Forum from posting any images taken by Davis pursuant to the Contracts and Ordering the Forum to remove from Facebook all images taken by Davis pursuant the Contracts and such other relief as the Court deems appropriate and further demand trial by jury.

BRENT A. GORDON, ESQ.
FBN: 11902
THE GORDON LAW FIRM, P.A.
3780 Tampa Road – Ste. 107
P.O. Box 909
Oldsmar, 34677
Tel: 727-379-2288 / Fax: 814-448-1787
ATTORNEY FOR PLAINTIFF

11



**G. MITCHELL DAVIS**

PHOTOGRAPHER

### Contract for Photographic Services

**To: The Ice Palace Arena**

The following is an outline of the terms and conditions under which **G. Mitchell Davis** accepts and will complete the assignment to produce photographs of events for the **Ice Palace Arena.**

**Fees and Expenses:**

The Ice Palace agrees to pay the sum of **$150.00** per event for his photographic services. This sum is for a four-hour event. Events running longer than 4 hours will be billed at the rate of $20.00 per hour. In addition the Ice Palace will be billed the cost of film and processing for all film used for an assignment. The Ice Palace agrees to pay said amount within **30 days** from the date on the invoice. Any invoices pass due at 60 days will be rebilled at an increase of 25%.

**Ownership of Images:**

The Ice Palace agrees that the ownership and copyright remains that of G. Mitchell Davis. All images are copyrighted by G. Mitchell Davis and will remain so. Photo credit will be given when applicable.

**Reproduction Rights:**

The rights for reproduction granted by this contract allows the Ice Palace limited use of images. G. Mitchell Davis grants the Ice Palace the rights to reproduce images for newsletter, advertising, display prints, broadcast and the Ice Palace web site.

The Ice Palace agrees to allow G. Mitchell Davis the right to use images from their events for use in his portfolio, web site and for composites. These images are to be use as a sample of his work only. G. Mitchell Davis agrees that all images photographed at the Ice Palace are not for sale without their permission.

Exhibit 1

10416 NORTH 27th STREET
TAMPA, FLORIDA 33612
813 988 8824

**Reproduction Restrictions:**

The Ice Palace agrees not to resell any images without permission of G. Mitchell Davis. Posters for sell and resale of image is not allowed without permission of G. Mitchell Davis. Any use by a third party other than the Ice Palace's ad agencies is not allowed with out permission of G. Mitchell Davis.

**Additional Items:**

The Ice Palace agrees to contact each performer prior to their arrival at the venue and inform them regarding the photographic services of G. Mitchell Davis.

For security purposes and easy access to his equipment the Ice Palace agrees to allow G. Mitchell Davis to park in the VIP east parking lot. The Ice Palace agrees to supply the photographer with either parking passes prior to an event or a letter stating the agreement to park in the VIP parking lot.

G. Mitchell Davis

Signed and Accepted by;

SEAN FLYNN

# G. Mitchell Davis
## Contract for Photographic Services

**To: The St. Pete Times Forum**

The following is an outline of the terms and conditions under which G. Mitchell Davis accepts and will complete the assignment to produce photographs of events for the St. Pete Times Forum.

**Fees and Expenses:**

The St. Pete Times Forum agrees to pay Mitchell Davis the sum of $350.00 per event for his photographic services. This sum is for a four-hour event. Events running longer than four hours will be billed at the rate of $130.00 per hour. In addition, the St. Pete Times Forum will be billed the cost of materials used and all processing for an assignment. The St. Pete Times Forum agrees to pay said amount within 30 days from the date of the invoice. Any invoices more than 60 days past due will be re-billed at an increase of 25%.

**Ownership of Images:**

The St. Pete Times Forum agrees that the ownership and copyright remains that of G. Mitchell Davis. All images are copyrighted by G. Mitchell Davis and will remain so. Photo credit will be given where applicable.

**Reproduction Rights:**

The rights for reproduction granted by this contract allows the St. Pete Times Forum limited use of images. G. Mitchell Davis grants the St. Pete Times Forum the right to reproduce images for use in the newsletter, advertising, display prints, broadcast and the venue website.

The St. Pete Times Forum agrees to allow G. Mitchell Davis the right to use images from their events for use in his portfolio, website and for composites. Theses images are to be used as a sample of his work only. G. Mitchell Davis agrees that all images photographed at the St. Pete Times Forum are not for sale without their permission.

**Reproduction Restrictions:**

The St. Pete Times Forum agrees not to resell any images without the permission of G. Mitchell Davis. Any use by a third party other than the St. Pete Times Forum's ad agencies is not allowed without permission from G. Mitchell Davis.

**Additional Items:**

For security purposes and to allow ease of access to his equipment, the St. Pete Times Forum agrees to allow G. Mitchell Davis to park in the VIP east parking lot. The St. Pete Times Forum agrees to supply the photographer with parking passes prior to an event, a

Exhibit 2

letter stating the parking agreement, or to supply his name for the parking attendant's list prior to the event.

G. Mitchell Davis

Holly Brown

10/21/11

**Photography By G. Mitchell Davis**
# Item QuickReport
**November 19, 1996 through March 1, 2003**

| Type | Date | Num | Name | Memo | Qty | Amount |
|------|------|-----|------|------|-----|--------|
| **Parts** | | | | | | |
| **Film** | | | | | | |
| **Color Film** | | | | | | |
| **Pro 400** | | | | | | |
| Invoice | 02/12/97 | 1198 | Ice Palace:Building Ph... | Kodak Pro 400 Print Film | -4 | -34.72 |
| Total Pro 400 | | | | | | -34.72 |
| | | | | | | |
| **Fujichrome** | | | | | | |
| **35 RSP** | | | | | | |
| Invoice | 06/01/97 | 1212 | Ice Palace:Wine Tasting | Cost of Fujichrome High Speed 1... | -1 | -15.13 |
| Invoice | 06/01/97 | 1213 | Ice Palace:World Figu... | Cost of Fujichrome High Speed 1... | -8 | -121.04 |
| Invoice | 06/16/97 | 1214 | Ice Palace:Tina Turner | Cost of Fujichrome High Speed 1... | -6 | -90.78 |
| Total 35 RSP | | | | | | -226.95 |
| | | | | | | |
| **35 RDP** | | | | | | |
| Invoice | 03/12/97 | 1206 | Ice Palace:Celine Dion | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 08/28/97 | 1224 | Ice Palace:Brooks, Du... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 04/03/98 | 1256 | Ice Palace:WCW 4/2/98 | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 05/07/98 | 1259 | Ice Palace:Elton John | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 06/08/98 | 1263 | Ice Palace:Michael Bo... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 06/08/98 | 1264 | Ice Palace:Clint Black | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 07/22/98 | 1266 | Ice Palace:Brooks, Du... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 10/02/98 | 1275 | Ice Palace:Celine Dio... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 10/08/98 | 1276 | Ice Palace:Matchbox 20 | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 10/30/98 | 1277 | Ice Palace:Garth Brooks | Cost of Fujichrome Provia 35mm ... | -2 | -21.32 |
| Invoice | 11/17/98 | 1279 | Ice Palace:Depeche M... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 12/29/98 | 1285 | Ice Palace:Neil Diamo... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 12/06/99 | 1328 | Ice Palace:Back Stree... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 02/10/00 | 1332 | Ice Palace:ZZ Top | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 04/05/00 | 1342 | Ice Palace:Britney Sp... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 06/02/00 | 1350 | Ice Palace:Marriott Pa... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 06/02/00 | 1351 | Ice Palace:Blink 182 | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 06/02/00 | 1352 | Ice Palace:NSYNC '00 | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 07/16/00 | 1356 | Ice Palace:WWF 07/00 | Cost of Fujichrome Provia 35mm ... | -5 | -53.30 |
| Invoice | 07/21/00 | 1359 | Ice Palace:Faith Hill/Ti... | Cost of Fujichrome Provia 35mm ... | -7 | -74.62 |
| Invoice | 07/23/00 | 1358 | Ice Palace:Hairball 2 | Cost of Fujichrome Provia 35mm ... | -3 | -31.98 |
| Invoice | 01/01/01 | 1381 | Ice Palace:Capital One | Cost of Fujichrome Provia 35mm ... | -3 | -31.98 |
| Invoice | 03/23/01 | 1401 | Ice Palace:AC/DC | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 04/27/01 | 1404 | Ice Palace:Matchbox ... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 08/13/01 | 1417 | Ice Palace:Blink 182 2... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |

Exhibit 3

Page 1

**Photography By G. Mitchell Davis**
# Item QuickReport
**November 19, 1996 through March 1, 2003**

| Type | Date | Num | Name | Memo | Qty | Amount |
|------|------|-----|------|------|-----|--------|
| Invoice | 08/13/01 | 1418 | Ice Palace:Tim Mc Graw | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Invoice | 12/01/01 | 1430 | Ice Palace:Aerosmith ... | Cost of Fujichrome Provia 35mm ... | -1 | -10.66 |
| Total 35 RDP | | | | | | -447.72 |
| **35 RHP** | | | | | | |
| Invoice | 01/29/97 | 1197 | Ice Palace:Gloria Este... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 02/12/97 | 1199 | Ice Palace:Lippizaners | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 02/17/97 | 1201 | Ice Palace:Discover o... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 02/25/97 | 1202 | Ice Palace:Jimmy Buff... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 03/04/97 | 1203 | Ice Palace:Pill Collins | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 03/04/97 | 1204 | Ice Palace:Kenny G & ... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 03/12/97 | 1206 | Ice Palace:Celine Dion | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 03/21/97 | 1207 | Ice Palace:Globe Trott... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 04/01/97 | 1208 | Ice Palace:Bush Conc... | Cost of Fujichrome High Speed 3.. | -2 | -28.56 |
| Invoice | 04/22/97 | 1209 | Ice Palace:Metallica | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 05/15/97 | 1211 | Ice Palace:Storm/Ope... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 06/16/97 | 1215 | Ice Palace:House Pho... | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 08/18/97 | 1218 | Ice Palace:Meet the A... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 08/18/97 | 1219 | Ice Palace:Ice School | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 08/18/97 | 1220 | Ice Palace:The Who | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 08/28/97 | 1223 | Ice Palace:Counting C... | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 08/28/97 | 1224 | Ice Palace:Brooks, Du... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 09/09/97 | 1226 | Ice Palace:James Tayl... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 09/15/97 | 1228 | Ice Palace:Sesame St... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 10/20/97 | 1229 | Ice Palace:Disney On ... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 10/20/97 | 1230 | Ice Palace:WWF Wres... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 11/17/97 | 1235 | Ice Palace:Fleetwood ... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 11/17/97 | 1236 | Ice Palace:Equal/Cha... | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 11/17/97 | 1237 | Ice Palace:Patti La Belle | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 11/17/97 | 1238 | Ice Palace:Ministries | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 12/13/97 | 1241 | Ice Palace:Aerosmith | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 12/13/97 | 1242 | Ice Palace:Holiday Cir... | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 12/13/97 | 1243 | Ice Palace:Jazz Hall o... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 12/13/97 | 1244 | Ice Palace:Yanni | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 01/02/98 | 1246 | Ice Palace:Round Ball... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 01/29/98 | 1248 | Ice Palace:The Artist | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 01/29/98 | 1249 | Ice Palace:Bull Ride | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 02/12/98 | 1250 | Ice Palace:Boxing/Jop... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 02/24/98 | 1251 | Ice Palace:Lord of Da... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 02/24/98 | 1252 | Ice Palace:Barney | Cost of Fujichrome High Speed 3... | -2 | -28.56 |

**Photography By G. Mitchell Davis**
# Item QuickReport
**November 19, 1996 through March 1, 2003**

10/21/11

| Type | Date | Num | Name | Memo | Qty | Amount |
|------|------|-----|------|------|-----|--------|
| Invoice | 03/20/98 | 1254 | Ice Palace:Kings of C... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 04/02/98 | 1255 | Ice Palace:Discover St... | Cost of Fujichrome High Speed 3... | -7 | -99.96 |
| Invoice | 04/03/98 | 1256 | Ice Palace:WCW 4/2/98 | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 04/28/98 | 1258 | Ice Palace:Eric Clapton | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 05/07/98 | 1259 | Ice Palace:Elton John | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 05/07/98 | 1259 | Ice Palace:Elton John | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 05/22/98 | 1261 | Ice Palace:Plant & Page | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 05/27/98 | 1262 | Ice Palace:Champs on... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 06/08/98 | 1263 | Ice Palace:Michael Bo... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 06/08/98 | 1264 | Ice Palace:Clint Black | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 07/14/98 | 1265 | Ice Palace:Michael Cr... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 07/22/98 | 1266 | Ice Palace:Brooks, Du... | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 07/22/98 | 1266 | Ice Palace:Brooks, Du... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 07/22/98 | 1266 | Ice Palace:Brooks, Du... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 08/11/98 | 1267 | Ice Palace:Rug Rats | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 09/02/98 | 1269 | Ice Palace:Dave Math... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 09/02/98 | 1270 | Ice Palace:Rod Stewart | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 09/15/98 | 1272 | Ice Palace:Elmo's Col... | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 09/15/98 | 1273 | Ice Palace:Janet Jack... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 09/30/98 | 1274 | Ice Palace:Shania Tw... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 10/02/98 | 1275 | Ice Palace:Celine Dio... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 10/08/98 | 1276 | Ice Palace:Matchbox 20 | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 10/30/98 | 1277 | Ice Palace:Garth Brooks | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 11/17/98 | 1279 | Ice Palace:Depeche M... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 12/01/98 | 1280 | Ice Palace:Monster Tr... | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 12/07/98 | 1281 | Ice Palace:Circus 98 | Cost of Fujichrome High Speed 3... | -7 | -99.96 |
| Invoice | 12/13/98 | 1282 | Ice Palace:Buffett 98 | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 12/23/98 | 1284 | Ice Palace:WCW 12/98 | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 12/29/98 | 1285 | Ice Palace:Neil Diamo... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 01/04/99 | 1286 | Ice Palace:Back Stree... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 01/19/99 | 1288 | Ice Palace:Amway | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 02/16/99 | 1289 | Ice Palace:Billy Joel | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 03/11/99 | 1292 | Ice Palace:Rolling Sto... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 03/11/99 | 1293 | Ice Palace:Zombie/Korn | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 04/09/99 | 1295 | Ice Palace:Marilyn Ma... | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 04/09/99 | 1296 | Ice Palace:Slam Dunk | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 05/14/99 | 1298 | Ice Palace:Dave Matth... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 05/31/99 | 1299 | Ice Palace:Champs on... | Cost of Fujichrome High Speed 3... | -9 | -128.52 |
| Invoice | 05/31/99 | 1300 | Ice Palace:Nsync | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 08/12/99 | 1302 | Ice Palace:John Melle... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |

**Photography By G. Mitchell Davis**
# Item QuickReport
**November 19, 1996 through March 1, 2003**

10/21/11

| Type | Date | Num | Name | Memo | Qty | Amount |
|------|------|-----|------|------|-----|--------|
| Invoice | 08/12/99 | 1303 | Ice Palace:Cher | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 08/12/99 | 1304 | Ice Palace:Poison/Ratt | Cost of Fujichrome High Speed 3... | -8 | -114.24 |
| Invoice | 08/12/99 | 1305 | Ice Palace:Journey/Fo... | Cost of Fujichrome High Speed 3... | -7 | -99.96 |
| Invoice | 08/12/99 | 1306 | Ice Palace:Nickelodeon | Cost of Fujichrome High Speed 3... | -7 | -99.96 |
| Invoice | 08/12/99 | 1307 | Ice Palace:Rock Neve... | Cost of Fujichrome High Speed 3... | -8 | -114.24 |
| Invoice | 08/23/99 | 1308 | Ice Palace:Moody Blues | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 08/23/99 | 1309 | Ice Palace:Jeff Beck | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 09/08/99 | 1313 | Ice Palace:Circus 99 | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 09/21/99 | 1316 | Ice Palace:Sesame St... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 10/01/99 | 1317 | Ice Palace:Tom Petty | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 10/01/99 | 1318 | Ice Palace:Lenny Krav... | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 10/25/99 | 1319 | Ice Palace:38 Special | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 10/25/99 | 1320 | Ice Palace:Ricky Martin | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 11/04/99 | 1321 | Ice Palace:Grease On... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 12/02/99 | 1323 | Ice Palace:Amy Grant | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 12/02/99 | 1324 | Ice Palace:Jimmy Buff... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 12/02/99 | 1325 | Ice Palace:Lone Star | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 12/06/99 | 1326 | Ice Palace:Back Stree... | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 12/06/99 | 1327 | Ice Palace:Shania Tw... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 12/23/99 | 1328 | Ice Palace:WWF 99 | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 12/23/99 | 1329 | Ice Palace:Nutcracker | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 01/17/00 | 1330 | Ice Palace:Circus 2000 | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 01/26/00 | 1331 | Ice Palace:Jim Rome | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 02/10/00 | 1332 | Ice Palace:ZZ Top | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 02/26/00 | 1333 | Ice Palace:Target on Ice | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 02/26/00 | 1334 | Ice Palace:Ultra Cross | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 03/02/00 | 1335 | Ice Palace:Bull Ride 00 | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 03/09/00 | 1336 | Ice Palace:Bruce Spri... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 03/14/00 | 1337 | Ice Palace:CSN&Y | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 03/14/00 | 1338 | Ice Palace:Globe Trott... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 03/20/00 | 1341 | Ice Palace:Andrea Bo... | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 03/21/00 | 1339 | Ice Palace:Barry Manil... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 03/21/00 | 1340 | Ice Palace:Soccer | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 04/05/00 | 1342 | Ice Palace:Britney Sp... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 04/17/00 | 1343 | Ice Palace:WWF Sma... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 04/17/00 | 1344 | Ice Palace:Kiss | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 04/17/00 | 1345 | Ice Palace:Tina Turne... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 06/02/00 | 1352 | Ice Palace:NSYNC '00 | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 06/02/00 | 1353 | Ice Palace:Old School... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 07/16/00 | 1355 | Ice Palace:Diana Ross | Cost of Fujichrome High Speed 3... | -2 | -28.56 |

**Page 4**

**Photography By G. Mitchell Davis**
# Item QuickReport
**November 19, 1996 through March 1, 2003**

10/21/11

| Type | Date | Num | Name | Memo | Qty | Amount |
|------|------|-----|------|------|-----|--------|
| Invoice | 08/12/00 | 1360 | Ice Palace:Santana | Cost of Fujichrome High Speed 3... | -8 | -114.24 |
| Invoice | 08/12/00 | 1361 | Ice Palace:Up in Smoke | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 08/12/00 | 1362 | Ice Palace:Steely Dan | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 09/02/00 | 1363 | Ice Palace:Tight Rope... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 09/02/00 | 1364 | Ice Palace:Circus 00 | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 09/02/00 | 1365 | Ice Palace:Mary J. Blige | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 09/02/00 | 1366 | Ice Palace:Pearl Jam | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 09/06/00 | 1368 | Ice Palace:Sting | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 09/23/00 | 1369 | Ice Palace:Last Damn ... | Cost of Fujichrome High Speed 3... | -8 | -114.24 |
| Invoice | 09/23/00 | 1370 | Ice Palace:Dave Matth... | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 09/29/00 | 1371 | Ice Palace:Sesame S... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 09/29/00 | 1372 | Ice Palace:Christina A... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 09/29/00 | 1373 | Ice Palace:The Who 2... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 10/05/00 | 1374 | Ice Palace:Dixie Chicks | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 10/11/00 | 1375 | Ice Palace:Sara Bright... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 10/26/00 | 1376 | Ice Palace:Counting C... | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 11/09/00 | 1378 | Ice Palace:Skate Magic | Cost of Fujichrome High Speed 3... | -8 | -114.24 |
| Invoice | 12/01/00 | 1379 | Ice Palace:WWF Survi... | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 01/01/01 | 1380 | Ice Palace:Gymnastics | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 01/01/01 | 1382 | Ice Palace:Limp Bizkit | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 01/01/01 | 1383 | Ice Palace:Mannheim | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 01/01/01 | 1384 | Ice Palace:Nutcracker ... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 01/11/01 | 1386 | Ice Palace:Circus 2001 | Cost of Fujichrome High Speed 3... | -7 | -99.96 |
| Invoice | 01/19/01 | 1387 | Ice Palace:Jones Jr. / ... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 01/19/01 | 1388 | Ice Palace:Stanley Cup | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 01/24/01 | 1389 | Ice Palace:PBR 2001 | Cost of Fujichrome High Speed 3... | -7 | -99.96 |
| Invoice | 02/13/01 | 1390 | Ice Palace:HBO Bowl ... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 02/13/01 | 1391 | Ice Palace:Lynard Sky... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 02/13/01 | 1392 | Ice Palace:Next Friday | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 02/13/01 | 1393 | Ice Palace:Hank Willia... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 02/13/01 | 1394 | Ice Palace:Barney 2001 | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 03/02/01 | 1395 | Ice Palace:Target on I... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 03/02/01 | 1396 | Ice Palace:Fire on Ice II | Cost of Fujichrome High Speed 3... | -9 | -128.52 |
| Invoice | 03/02/01 | 1397 | Ice Palace:Buffett 2001 | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 03/09/01 | 1398 | Ice Palace:Kid Rock | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 03/09/01 | 1399 | Ice Palace:Boston Pops | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 03/21/01 | 1400 | Ice Palace:Globe Trott... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 04/11/01 | 1403 | Ice Palace:Champs on... | Cost of Fujichrome High Speed 3... | -9 | -128.52 |
| Invoice | 04/27/01 | 1404 | Ice Palace:Matchbox ... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 05/10/01 | 1405 | Ice Palace:Jungle on Ice | Cost of Fujichrome High Speed 3... | -2 | -28.56 |

**Photography By G. Mitchell Davis**
# Item QuickReport
**November 19, 1996 through March 1, 2003**

10/21/11

| Type | Date | Num | Name | Memo | Qty | Amount |
|------|------|-----|------|------|-----|--------|
| Invoice | 05/30/01 | 1406 | Ice Palace:Clapton 2001 | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 06/09/01 | 1408 | Ice Palace:James Tayl... | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 06/15/01 | 1409 | Ice Palace:Backstreet ... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 06/15/01 | 1410 | Ice Palace:Feet of Fla... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 06/27/01 | 1411 | Ice Palace:Brooks & D... | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 07/08/01 | 1413 | Ice Palace:Rod Stewa... | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 07/17/01 | 1415 | Ice Palace:Depeche M... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 08/01/01 | 1416 | Ice Palace:Dave Matth... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 08/13/01 | 1417 | Ice Palace:Blink 182 2... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 08/13/01 | 1418 | Ice Palace:Tim Mc Graw | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 09/02/01 | 1421 | Ice Palace:MTV TRL | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 09/02/01 | 1422 | Ice Palace:93.3 Big One | Cost of Fujichrome High Speed 3... | -9 | -128.52 |
| Invoice | 09/12/01 | 1424 | Ice Palace:The Move... | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 11/02/01 | 1426 | Ice Palace:Janet Jack... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 11/09/01 | 1427 | Ice Palace:Family Val... | Cost of Fujichrome High Speed 3... | -7 | -99.96 |
| Invoice | 11/26/01 | 1429 | Ice Palace:Lonestar | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 12/01/01 | 1430 | Ice Palace:Aerosmith ... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 12/14/01 | 1432 | Ice Palace:U2 | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 12/18/01 | 1433 | Ice Palace:Chrysler T... | Cost of Fujichrome High Speed 3... | -8 | -114.24 |
| Invoice | 12/20/01 | 1434 | Ice Palace:Britney Sp... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 01/09/02 | 1435 | Ice Palace:Circus 2002 | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 01/24/02 | 1436 | Ice Palace:Lippizaners... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 02/14/02 | 1437 | Ice Palace:PBR 2002 | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 02/24/02 | 1438 | Ice Palace:Motorcycle ... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 02/24/02 | 1439 | Ice Palace:Mr. Neil Di... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 02/24/02 | 1440 | Ice Palace:Jimmy Buff... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 02/28/02 | 1441 | Ice Palace:Weezer | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 03/14/02 | 1442 | Ice Palace:Elton John ... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 03/14/02 | 1443 | Ice Palace:Globetrotte... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 03/15/02 | 1444 | Ice Palace:Hopper Pre... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 03/28/02 | 1445 | Ice Palace:Santana 20... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 03/28/02 | 1446 | Ice Palace:Target Star... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 04/12/02 | 1447 | Ice Palace:Champs on... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 04/22/02 | 1449 | Ice Palace:CSN&Y 2002 | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 05/14/02 | 1451 | Ice Palace:Toy's on Ice | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 05/22/02 | 1452 | Ice Palace:Blink 182 2... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 05/22/02 | 1453 | Ice Palace:Paul McCa... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 06/23/02 | 1454 | Ice Palace:93.3 Big O... | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 07/03/02 | 1455 | Ice Palace:Brooks & D... | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 07/31/02 | 1456 | Ice Palace:Usher 2002 | Cost of Fujichrome High Speed 3... | -4 | -57.12 |

## Photography By G. Mitchell Davis
## Item QuickReport
### November 19, 1996 through March 1, 2003

10/21/11

| Type | Date | Num | Name | Memo | Qty | Amount |
|------|------|-----|------|------|-----|--------|
| Invoice | 08/06/02 | 1457 | Ice Palace:Roth/Sam... | Cost of Fujichrome High Speed 3... | -7 | -99.96 |
| Invoice | 08/09/02 | 1458 | Ice Palace:Tom Petty ... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 08/18/02 | 1459 | Ice Palace:Pink/Kravitz | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 08/22/02 | 1460 | Ice Palace:Celebrity B... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 09/05/02 | 1463 | Ice Palace:Name Cha... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 09/05/02 | 1464 | Ice Palace:Anger Man... | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 09/05/02 | 1465 | Ice Palace:Cher 2002 | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 09/19/02 | 1466 | Ice Palace:Elton John/... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 09/19/02 | 1467 | Ice Palace:Mark Antho... | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 09/27/02 | 1469 | Ice Palace:Alan Jackson | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 10/10/02 | 1470 | Ice Palace:Bow Wow | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 10/10/02 | 1471 | Ice Palace:Sesame St... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 10/17/02 | 1472 | Ice Palace:Rush | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 10/24/02 | 1473 | Ice Palace:Aerosmith/... | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 10/24/02 | 1474 | Ice Palace:American I... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 10/30/02 | 1475 | Ice Palace:KORN 02 | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 11/04/02 | 1476 | Ice Palace:Navratilova | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 11/24/02 | 1477 | Ice Palace:Tony Hawks | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Invoice | 12/06/02 | 1478 | Ice Palace:Bruce Spri... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 12/17/02 | 1479 | Ice Palace:Dave Matth... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 12/17/02 | 1480 | Ice Palace:Sing Santa | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 12/19/02 | 1481 | Ice Palace:Royal Chri... | Cost of Fujichrome High Speed 3... | -1 | -14.28 |
| Invoice | 12/19/02 | 1482 | Ice Palace:Champs on... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 12/19/02 | 1483 | Ice Palace:WWE 12/2... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 01/24/03 | 1484 | Ice Palace:Bill Gaither | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 01/24/03 | 1485 | Ice Palace:Ringing Br... | Cost of Fujichrome High Speed 3... | -2 | -28.56 |
| Invoice | 01/29/03 | 1486 | Ice Palace:PBR 2003 | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 02/01/03 | 1487 | Ice Palace:Styx | Cost of Fujichrome High Speed 3... | -6 | -85.68 |
| Invoice | 02/07/03 | 1488 | Ice Palace:Kenny Che... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Invoice | 02/07/03 | 1489 | Ice Palace:Scorpions/... | Cost of Fujichrome High Speed 3... | -5 | -71.40 |
| Total 35 RHP | | | | | | -11,666.76 |
| | | | | | | |
| **120 RHP** | | | | | | |
| Invoice | 11/06/98 | 1278 | Ice Palace:Garth/Crow... | Cost of Fujichrome High Speed 1... | -3 | -24.78 |
| Invoice | 02/16/99 | 1290 | Ice Palace:Discover St... | Cost of Fujichrome High Speed 1... | -4 | -33.04 |
| Invoice | 08/23/99 | 1310 | Ice Palace:Morrissette... | Cost of Fujichrome High Speed 1... | -7 | -57.82 |
| Invoice | 09/08/99 | 1314 | Ice Palace:Motley Crew | Cost of Fujichrome High Speed 1... | -7 | -57.82 |
| Invoice | 05/03/00 | 1348 | Ice Palace:Champs on... | Cost of Fujichrome High Speed 1... | -4 | -33.04 |
| Invoice | 06/07/00 | 1354 | Ice Palace:Roger Wat... | Cost of Fujichrome High Speed 1... | -3 | -24.78 |
| Invoice | 03/23/01 | 1401 | Ice Palace:AC/DC | Cost of Fujichrome High Speed 1... | -3 | -24.78 |

Page 7

## Photography By G. Mitchell Davis
# Itemized Sales by Item
### January 28, 1997 through October 23, 2004

10/23/11

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Parts** | | | | | | | | |
| **Film** | | | | | | | | |
| **Color Film** | | | | | | | | |
| **Pro 400** | | | | | | | | |
| Invoice | 02/12/97 | 1198 | Ice Palace:Building Photos | Kodak Pro 400 Print ... | 4 | 8 68 | 34.72 | 34.72 |
| Total Pro 400 | | | | | | | 34.72 | 34.72 |
| **Fujichrome** | | | | | | | | |
| **35 RSP** | | | | | | | | |
| Invoice | 06/01/97 | 1212 | Ice Palace:Wine Tasting | Cost of Fujichrome H... | 1 | 15 13 | 15.13 | 15.13 |
| Invoice | 06/01/97 | 1213 | Ice Palace:World Figure Skating | Cost of Fujichrome H... | 8 | 15 13 | 121.04 | 136.17 |
| Invoice | 06/16/97 | 1214 | Ice Palace:Tina Turner | Cost of Fujichrome H... | 6 | 15 13 | 90.78 | 226.95 |
| Total 35 RSP | | | | | | | 226.95 | 226 95 |
| **35 RDP** | | | | | | | | |
| Invoice | 03/12/97 | 1206 | Ice Palace:Celine Dion | Cost of Fujichrome P... | 1 | 10.66 | 10.66 | 10.66 |
| Invoice | 08/28/97 | 1224 | Ice Palace:Brooks, Dunn & Reba | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 21.32 |
| Invoice | 04/08/98 | 1256 | Ice Palace:WCW 4/2/98 | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 31.98 |
| Invoice | 05/07/98 | 1259 | Ice Palace:Elton John | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 42.64 |
| Invoice | 06/08/98 | 1263 | Ice Palace:Michael Bolton | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 53.30 |
| Invoice | 06/08/98 | 1264 | Ice Palace:Clint Black | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 63.96 |
| Invoice | 07/22/98 | 1266 | Ice Palace:Brooks, Dunn & Reb... | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 74.62 |
| Invoice | 10/02/98 | 1275 | Ice Palace:Celine Dion 2 | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 85.28 |
| Invoice | 10/08/98 | 1276 | Ice Palace:Matchbox 20 | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 95.94 |
| Invoice | 10/30/98 | 1277 | Ice Palace:Garth Brooks | Cost of Fujichrome P... | 2 | 10 66 | 21.32 | 117.26 |
| Invoice | 11/17/98 | 1279 | Ice Palace:Depeche Mode | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 127.92 |
| Invoice | 12/29/98 | 1285 | Ice Palace:Neil Diamond | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 138.58 |
| Invoice | 12/06/99 | 1326 | Ice Palace:Back Street 99 | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 149.24 |
| Invoice | 02/10/00 | 1332 | Ice Palace:ZZ Top | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 159.90 |
| Invoice | 04/05/00 | 1342 | Ice Palace:Britney Spears | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 170 56 |
| Invoice | 06/02/00 | 1350 | Ice Palace:Marriott Party | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 181.22 |
| Invoice | 06/02/00 | 1351 | Ice Palace:Blink 182 | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 191.88 |
| Invoice | 06/02/00 | 1352 | Ice Palace:NSYNC '00 | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 202.54 |
| Invoice | 07/16/00 | 1356 | Ice Palace:WWF 07/00 | Cost of Fujichrome P... | 5 | 10 66 | 53.30 | 255.84 |
| Invoice | 07/21/00 | 1359 | Ice Palace:Faith Hill/Tim Mc Gr... | Cost of Fujichrome P... | 7 | 10 66 | 74.62 | 330.46 |
| Invoice | 07/23/00 | 1358 | Ice Palace:Hairball 2 | Cost of Fujichrome P... | 3 | 10.66 | 31.98 | 362.44 |
| Invoice | 01/01/01 | 1381 | Ice Palace:Capital One | Cost of Fujichrome P... | 3 | 10.66 | 31.98 | 394.42 |
| Invoice | 03/23/01 | 1401 | Ice Palace:AC/DC | Cost of Fujichrome P... | 1 | 10 66 | 10.66 | 405.08 |
| Invoice | 04/27/01 | 1404 | Ice Palace:Matchbox 20 01 | Cost of Fujichrome P .. | 1 | 10 66 | 10.66 | 415.74 |

10/22/11

# Photography By G. Mitchell Davis
## Itemized Sales by Item
### January 28, 1997 through October 23, 2004

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice | 08/13/01 | 1417 | Ice Palace:Blink 182 2001 | Cost of Fujichrome P... | 1 | 10.66 | 10.66 | 426.40 |
| Invoice | 08/13/01 | 1418 | Ice Palace:Tim Mc Graw | Cost of Fujichrome P... | 1 | 10.66 | 10.66 | 437.06 |
| Invoice | 12/01/01 | 1430 | Ice Palace:Aerosmith 2001 | Cost of Fujichrome P... | 1 | 10.66 | 10.66 | 447.72 |
| **Total 35 RDP** | | | | | | | **447.72** | **447.72** |
| | | | | | | | | |
| **35 RHP** | | | | | | | | |
| Invoice | 01/29/97 | 1197 | Ice Palace:Gloria Estefan | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 28.56 |
| Invoice | 02/12/97 | 1199 | Ice Palace:Lipizzaners | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 42.84 |
| Invoice | 02/17/97 | 1201 | Ice Palace:Discover on Ice | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 99.96 |
| Invoice | 02/25/97 | 1202 | Ice Palace:Jimmy Buffett | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 128.52 |
| Invoice | 03/04/97 | 1203 | Ice Palace:Phil Collins | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 171.36 |
| Invoice | 03/04/97 | 1204 | Ice Palace:Kenny G & Braxton | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 228.48 |
| Invoice | 03/12/97 | 1206 | Ice Palace:Celine Dion | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 285.60 |
| Invoice | 03/12/97 | 1207 | Ice Palace:Globe Trotter's | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 342.72 |
| Invoice | 03/21/97 | 1208 | Ice Palace:Bush Concert | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 371.28 |
| Invoice | 04/01/97 | 1209 | Ice Palace:Metallica | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 414.12 |
| Invoice | 04/02/97 | 1210 | Ice Palace:Storm/Opening | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 471.24 |
| Invoice | 05/15/97 | 1211 | Ice Palace:House Photos | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 556.92 |
| Invoice | 08/16/97 | 1215 | Ice Palace:Meet the Artist | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 614.04 |
| Invoice | 08/18/97 | 1218 | Ice Palace:Ice School | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 642.60 |
| Invoice | 08/18/97 | 1219 | Ice Palace:The Who | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 699.72 |
| Invoice | 08/18/97 | 1220 | Ice Palace:Counting Crows | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 785.40 |
| Invoice | 08/28/97 | 1223 | Ice Palace:Brooks, Dunn & Reba | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 842.52 |
| Invoice | 08/28/97 | 1224 | Ice Palace:James Taylor | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 899.64 |
| Invoice | 09/09/97 | 1226 | Ice Palace:Sesame Street | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 942.48 |
| Invoice | 09/15/97 | 1228 | Ice Palace:Disney On Ice | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 999.60 |
| Invoice | 10/20/97 | 1229 | Ice Palace:WWF Wrestling | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 1,042.44 |
| Invoice | 10/20/97 | 1235 | Ice Palace:Fleetwood Mac | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 1,099.56 |
| Invoice | 11/17/97 | 1236 | Ice Palace:Equal/Champions | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 1,170.96 |
| Invoice | 11/17/97 | 1237 | Ice Palace:Patti La Belle | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 1,213.80 |
| Invoice | 11/17/97 | 1238 | Ice Palace:Ministries | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 1,228.08 |
| Invoice | 12/13/97 | 1241 | Ice Palace:Aerosmith | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 1,299.48 |
| Invoice | 12/13/97 | 1242 | Ice Palace:Holiday Circus | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 1,356.60 |
| Invoice | 12/13/97 | 1243 | Ice Palace:Jazz Hall of Fame | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 1,385.16 |
| Invoice | 12/13/97 | 1244 | Ice Palace:Yanni | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 1,413.72 |
| Invoice | 01/02/98 | 1246 | Ice Palace:Round Ball Classic | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 1,470.84 |
| Invoice | 01/29/98 | 1249 | Ice Palace:The Artist | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 1,513.68 |
| Invoice | 01/29/98 | 1249 | Ice Palace:Bull Ride | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 1,585.08 |
| Invoice | 02/12/98 | 1250 | Ice Palace:Boxing/Joppy | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 1,642.20 |
| Invoice | 02/24/98 | 1251 | Ice Palace:Lord of Dance | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 1,685.04 |

10/23/11

## Photography By G. Mitchell Davis
### Itemized Sales by Item
January 28, 1997 through October 23, 2004

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice | 02/24/98 | 1252 | Ice Palace\Barney | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 1,713.60 |
| Invoice | 03/20/98 | 1254 | Ice Palace\Kings of Comendy | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 1,756.44 |
| Invoice | 04/02/98 | 1255 | Ice Palace\Discover Stars | Cost of Fujichrome H... | 7 | 14.28 | 99.96 | 1,856.40 |
| Invoice | 04/03/98 | 1256 | Ice Palace\WCW 4/2/98 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 1,913.52 |
| Invoice | 04/28/98 | 1258 | Ice Palace\Eric Clapton | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 1,956.36 |
| Invoice | 05/07/98 | 1259 | Ice Palace\Elton John | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 1,999.20 |
| Invoice | 05/07/98 | 1259 | Ice Palace\Elton John | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 2,013.48 |
| Invoice | 05/22/98 | 1261 | Ice Palace\Plant & Page | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 2,099.16 |
| Invoice | 05/27/98 | 1262 | Ice Palace\Champs on Ice | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 2,156.28 |
| Invoice | 06/08/98 | 1263 | Ice Palace\Michael Bolton | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 2,184.84 |
| Invoice | 06/08/98 | 1264 | Ice Palace\Clint Black | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 2,199.12 |
| Invoice | 07/14/98 | 1265 | Ice Palace\Michael Crawford | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 2,227.68 |
| Invoice | 07/22/98 | 1266 | Ice Palace\Brooks, Dunn & Reb... | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 2,241.96 |
| Invoice | 07/22/98 | 1266 | Ice Palace\Brooks, Dunn & Reb... | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 2,270.52 |
| Invoice | 07/22/98 | 1266 | Ice Palace\Brooks, Dunn & Reb... | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 2,299.08 |
| Invoice | 08/11/98 | 1267 | Ice Palace\Rug Rats | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 2,327.64 |
| Invoice | 09/02/98 | 1269 | Ice Palace\Dave Matthews | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 2,370.48 |
| Invoice | 09/02/98 | 1270 | Ice Palace\Rod Stewart | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 2,427.60 |
| Invoice | 09/15/98 | 1272 | Ice Palace\Elmo's Coloring Book | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 2,441.88 |
| Invoice | 09/15/98 | 1273 | Ice Palace\Janet Jackson | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 2,499.00 |
| Invoice | 09/30/98 | 1274 | Ice Palace\Shania Twain | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 2,541.84 |
| Invoice | 10/02/98 | 1275 | Ice Palace\Celine Dion 2 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 2,584.68 |
| Invoice | 10/08/98 | 1276 | Ice Palace\Matchbox 20 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 2,627.52 |
| Invoice | 10/30/98 | 1277 | Ice Palace\Garth Brooks | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 2,684.64 |
| Invoice | 11/17/98 | 1279 | Ice Palace\Depeche Mode | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 2,727.48 |
| Invoice | 12/01/98 | 1280 | Ice Palace\Monster Trucks | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 2,798.88 |
| Invoice | 12/07/98 | 1281 | Ice Palace\Circus 98 | Cost of Fujichrome H... | 7 | 14.28 | 99.96 | 2,898.84 |
| Invoice | 12/13/98 | 1282 | Ice Palace\Buffett 98 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 2,941.68 |
| Invoice | 12/23/98 | 1284 | Ice Palace\WCW 12/98 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 2,984.52 |
| Invoice | 12/29/98 | 1285 | Ice Palace\Neil Diamond | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 3,027.36 |
| Invoice | 01/04/99 | 1286 | Ice Palace\Back Street Boys | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 3,084.48 |
| Invoice | 01/19/99 | 1288 | Ice Palace\Amway | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 3,113.04 |
| Invoice | 02/16/99 | 1289 | Ice Palace\Billy Joel | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 3,170.16 |
| Invoice | 03/11/99 | 1292 | Ice Palace\Rolling Stones | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 3,227.28 |
| Invoice | 03/11/99 | 1293 | Ice Palace\Zombie/Korn | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 3,298.68 |
| Invoice | 04/09/99 | 1295 | Ice Palace\Marilyn Manson | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 3,384.36 |
| Invoice | 04/09/99 | 1296 | Ice Palace\Slam Dunk | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 3,398.64 |
| Invoice | 05/14/99 | 1298 | Ice Palace\Dave Matthews 99 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 3,455.76 |
| Invoice | 05/31/99 | 1299 | Ice Palace\Champs on Ice 99 | Cost of Fujichrome H... | 9 | 14.28 | 128.52 | 3,584.28 |
| Invoice | 05/31/99 | 1300 | Ice Palace\Nsync | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 3,641.40 |

10/23/11

## Photography By G. Mitchell Davis
### Itemized Sales by Item
### January 28, 1997 through October 23, 2004

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|------|------|-----|------|------|-----|--------------|--------|---------|
| Invoice | 08/12/99 | 1302 | Ice Palace;John Mellencamp | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 3,698.52 |
| Invoice | 08/12/99 | 1303 | Ice Palace;Cher | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 3,769.92 |
| Invoice | 08/12/99 | 1304 | Ice Palace;Poison/Ratt | Cost of Fujichrome H... | 8 | 14.28 | 114.24 | 3,884.16 |
| Invoice | 08/12/99 | 1305 | Ice Palace;Journey/Forigner | Cost of Fujichrome H... | 7 | 14.28 | 99.96 | 3,984.12 |
| Invoice | 08/12/99 | 1306 | Ice Palace;Nickelodeon | Cost of Fujichrome H... | 7 | 14.28 | 99.96 | 4,084.08 |
| Invoice | 08/12/99 | 1307 | Ice Palace;Rock Never Stops | Cost of Fujichrome H... | 8 | 14.28 | 114.24 | 4,198.32 |
| Invoice | 08/23/99 | 1308 | Ice Palace;Moody Blues | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 4,241.16 |
| Invoice | 08/23/99 | 1309 | Ice Palace;Jeff Beck | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 4,284.00 |
| Invoice | 09/08/99 | 1313 | Ice Palace;Circus 99 | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 4,355.40 |
| Invoice | 09/21/99 | 1313 | Ice Palace;Sesame Street 99 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 4,398.24 |
| Invoice | 10/01/99 | 1317 | Ice Palace;Tom Petty | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 4,455.36 |
| Invoice | 10/01/99 | 1318 | Ice Palace;Lenny Kravitz | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 4,526.76 |
| Invoice | 10/25/99 | 1319 | Ice Palace;38 Special | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 4,555.32 |
| Invoice | 10/25/99 | 1320 | Ice Palace;Ricky Martin | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 4,626.72 |
| Invoice | 11/04/99 | 1321 | Ice Palace;Grease On Ice | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 4,683.84 |
| Invoice | 12/02/99 | 1323 | Ice Palace;Army Grant | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 4,726.68 |
| Invoice | 12/02/99 | 1324 | Ice Palace;Jimmy Buffett 99 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 4,769.52 |
| Invoice | 12/02/99 | 1325 | Ice Palace;Lone Star | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 4,826.64 |
| Invoice | 12/06/99 | 1326 | Ice Palace;Back Street 99 | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 4,912.32 |
| Invoice | 12/06/99 | 1327 | Ice Palace;Shania Twain 99 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 4,955.16 |
| Invoice | 12/23/99 | 1328 | Ice Palace;WWF 99 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 5,012.28 |
| Invoice | 12/23/99 | 1329 | Ice Palace;Nutcracker | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 5,026.56 |
| Invoice | 01/17/00 | 1330 | Ice Palace;Circus 2000 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 5,083.68 |
| Invoice | 01/26/00 | 1331 | Ice Palace;Jim Rome | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 5,126.52 |
| Invoice | 02/10/00 | 1332 | Ice Palace;ZZ Top | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 5,212.20 |
| Invoice | 02/26/00 | 1333 | Ice Palace;Target on Ice | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 5,255.04 |
| Invoice | 02/28/00 | 1334 | Ice Palace;Ultra Cross | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 5,312.16 |
| Invoice | 03/02/00 | 1335 | Ice Palace;Bull Ride 00 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 5,355.00 |
| Invoice | 03/09/00 | 1336 | Ice Palace;Bruce Springsteen | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 5,383.56 |
| Invoice | 03/14/00 | 1337 | Ice Palace;CSN&Y | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 5,412.12 |
| Invoice | 03/14/00 | 1338 | Ice Palace;Globe Trotters 00 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 5,440.68 |
| Invoice | 03/20/00 | 1341 | Ice Palace;Andrea Bocelli | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 5,454.96 |
| Invoice | 03/21/00 | 1339 | Ice Palace;Barry Manilow | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 5,483.52 |
| Invoice | 03/21/00 | 1340 | Ice Palace;Soccer | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 5,512.08 |
| Invoice | 04/05/00 | 1342 | Ice Palace;Britney Spears | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 5,540.64 |
| Invoice | 04/17/00 | 1343 | Ice Palace;WWF Smackdown | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 5,597.76 |
| Invoice | 04/17/00 | 1344 | Ice Palace;Kiss | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 5,640.60 |
| Invoice | 04/17/00 | 1344 | Ice Palace;Tina Turner '00 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 5,683.44 |
| Invoice | 06/02/00 | 1352 | Ice Palace;NSYNC '00 | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 5,754.84 |
| Invoice | 06/02/00 | 1353 | Ice Palace;Old School Jam | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 5,797.68 |

10/23/11

## Photography By G. Mitchell Davis
## Itemized Sales by Item
### January 28, 1997 through October 23, 2004

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice | 07/18/00 | 1355 | Ice Palace:Diana Ross | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 5,826.24 |
| Invoice | 08/12/00 | 1360 | Ice Palace:Santana | Cost of Fujichrome H... | 8 | 14.28 | 114.24 | 5,940.48 |
| Invoice | 08/12/00 | 1381 | Ice Palace:Up in Smoke | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 5,997.60 |
| Invoice | 08/12/00 | 1361 | Ice Palace:Steely Dan | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 6,069.00 |
| Invoice | 09/02/00 | 1363 | Ice Palace:Tight Rope Walker | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 6,097.56 |
| Invoice | 09/02/00 | 1364 | Ice Palace:Circus 00 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 6,140.40 |
| Invoice | 09/02/00 | 1365 | Ice Palace:Mary J. Blige | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 6,168.96 |
| Invoice | 09/02/00 | 1366 | Ice Palace:Pearl Jam | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 6,211.80 |
| Invoice | 09/06/00 | 1368 | Ice Palace:Sting | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 6,297.48 |
| Invoice | 09/23/00 | 1369 | Ice Palace:Last Damn Show 2 | Cost of Fujichrome H... | 8 | 14.28 | 114.24 | 6,411.72 |
| Invoice | 09/23/00 | 1370 | Ice Palace:Dave Matthews 2000 | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 6,497.40 |
| Invoice | 09/29/00 | 1371 | Ice Palace:Sesame ST 2000 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 6,525.96 |
| Invoice | 09/28/00 | 1372 | Ice Palace:Christina Aguilera | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 6,583.08 |
| Invoice | 09/29/00 | 1373 | Ice Palace:The Who 2000 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 6,640.20 |
| Invoice | 10/05/00 | 1374 | Ice Palace:Dixie Chicks | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 6,683.04 |
| Invoice | 10/11/00 | 1375 | Ice Palace:Sara Brightman | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 6,725.88 |
| Invoice | 10/26/00 | 1378 | Ice Palace:Counting Crows / Live | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 6,811.56 |
| Invoice | 11/06/00 | 1378 | Ice Palace:Skate Magic | Cost of Fujichrome H... | 8 | 14.28 | 114.24 | 6,926.80 |
| Invoice | 12/01/00 | 1379 | Ice Palace:WWF Survivor | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 7,011.48 |
| Invoice | 01/01/01 | 1380 | Ice Palace:Gymnastics | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 7,068.60 |
| Invoice | 01/01/01 | 1382 | Ice Palace:Limp Bizkit | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 7,125.72 |
| Invoice | 01/01/01 | 1383 | Ice Palace:Mannheim | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 7,154.28 |
| Invoice | 01/01/01 | 1384 | Ice Palace:Nutcracker 2000 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 7,197.12 |
| Invoice | 01/11/01 | 1386 | Ice Palace:Circus 2001 | Cost of Fujichrome H... | 7 | 14.28 | 99.96 | 7,297.08 |
| Invoice | 01/11/01 | 1387 | Ice Palace:Jones Jr. / Press | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 7,339.92 |
| Invoice | 01/19/01 | 1388 | Ice Palace:Stanley Cup | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 7,354.20 |
| Invoice | 01/24/01 | 1389 | Ice Palace:PBR 2001 | Cost of Fujichrome H... | 7 | 14.28 | 99.96 | 7,454.16 |
| Invoice | 02/13/01 | 1390 | Ice Palace:HBO Bowl Party | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 7,497.00 |
| Invoice | 02/13/01 | 1391 | Ice Palace:Lynard Skynyrd | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 7,525.56 |
| Invoice | 02/13/01 | 1392 | Ice Palace:Next Friday | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 7,582.68 |
| Invoice | 02/13/01 | 1393 | Ice Palace:Hank Williams Jr. | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 7,611.24 |
| Invoice | 02/13/01 | 1394 | Ice Palace:Barney 2001 | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 7,625.52 |
| Invoice | 03/02/01 | 1395 | Ice Palace:Target on Ice 01 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 7,668.36 |
| Invoice | 03/02/01 | 1395 | Ice Palace:Fire on Ice II | Cost of Fujichrome H... | 9 | 14.28 | 128.52 | 7,796.88 |
| Invoice | 03/02/01 | 1397 | Ice Palace:Buffett 2001 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 7,825.44 |
| Invoice | 03/02/01 | 1398 | Ice Palace:Kid Rock | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 7,882.56 |
| Invoice | 03/09/01 | 1399 | Ice Palace:Boston Pops | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 7,896.84 |
| Invoice | 03/21/01 | 1400 | Ice Palace:Globe Trotters 2001 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 7,925.40 |
| Invoice | 04/11/01 | 1403 | Ice Palace:Champs on Ice 01 | Cost of Fujichrome H... | 9 | 14.28 | 128.52 | 8,053.92 |
| Invoice | 04/27/01 | 1404 | Ice Palace:Matchbox 20 01 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 8,111.04 |

10/23/11

## Photography By G. Mitchell Davis
### Itemized Sales by Item
January 28, 1997 through October 23, 2004

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/10/01 | 1405 | Ice Palace:Jungle on Ice | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 8,139.60 |
| Invoice | 05/30/01 | 1406 | Ice Palace:Clapton 2001 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 8,168.16 |
| Invoice | 06/09/01 | 1408 | Ice Palace:James Taylor 01 | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 8,182.44 |
| Invoice | 06/15/01 | 1409 | Ice Palace:Backstreet Boys 01 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 8,239.56 |
| Invoice | 06/15/01 | 1410 | Ice Palace:Feet of Flames | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 8,268.12 |
| Invoice | 06/27/01 | 1411 | Ice Palace:Brooks & Dunn Neo... | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 8,339.52 |
| Invoice | 07/08/01 | 1413 | Ice Palace:Rod Stewart 2001 | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 8,353.80 |
| Invoice | 07/17/01 | 1415 | Ice Palace:Depeche Mode 01 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 8,396.64 |
| Invoice | 08/01/01 | 1416 | Ice Palace:Dave Matthews 2001 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 8,439.48 |
| Invoice | 08/13/01 | 1417 | Ice Palace:Blink 182 2001 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 8,482.32 |
| Invoice | 08/13/01 | 1418 | Ice Palace:Tim Mc Graw | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 8,539.44 |
| Invoice | 09/02/01 | 1421 | Ice Palace:MTV TRL | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 8,610.84 |
| Invoice | 09/02/01 | 1422 | Ice Palace:93.3 Big One | Cost of Fujichrome H... | 6 | 14.28 | 128.52 | 8,739.36 |
| Invoice | 09/12/01 | 1424 | Ice Palace:The Movement | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 8,810.76 |
| Invoice | 11/02/01 | 1426 | Ice Palace:Janet Jackson 2001 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 8,839.32 |
| Invoice | 11/09/01 | 1427 | Ice Palace:Family Values | Cost of Fujichrome H... | 7 | 14.28 | 99.96 | 8,939.28 |
| Invoice | 11/26/01 | 1429 | Ice Palace:Lonestar | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 8,967.84 |
| Invoice | 12/01/01 | 1430 | Ice Palace:Aerosmith 2001 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 9,010.68 |
| Invoice | 12/14/01 | 1432 | Ice Palace:U2 | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 9,082.08 |
| Invoice | 12/18/01 | 1433 | Ice Palace:Chrysler Tennis | Cost of Fujichrome H... | 8 | 14.28 | 114.24 | 9,196.32 |
| Invoice | 12/20/01 | 1434 | Ice Palace:Britney Spears 01 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 9,239.16 |
| Invoice | 01/09/02 | 1435 | Ice Palace:Circus 2002 | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 9,310.56 |
| Invoice | 01/24/02 | 1436 | Ice Palace:Lippizaners 2002 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 9,353.40 |
| Invoice | 01/24/02 | 1437 | Ice Palace:PBR 2002 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 9,410.52 |
| Invoice | 02/24/02 | 1438 | Ice Palace:Motorcycle Ice Racing | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 9,467.64 |
| Invoice | 02/24/02 | 1439 | Ice Palace:Mr. Neil Diamond | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 9,496.20 |
| Invoice | 02/24/02 | 1440 | Ice Palace:Jimmy Buffett 02 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 9,524.76 |
| Invoice | 02/28/02 | 1441 | Ice Palace:Weezer | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 9,553.32 |
| Invoice | 03/14/02 | 1442 | Ice Palace:Elton John & Billy Joel | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 9,596.16 |
| Invoice | 03/14/02 | 1443 | Ice Palace:Globetrotters 2002 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 9,639.00 |
| Invoice | 03/15/02 | 1444 | Ice Palace:Hopper Press Confe... | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 9,667.56 |
| Invoice | 03/28/02 | 1445 | Ice Palace:Santana 2002 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 9,724.68 |
| Invoice | 03/28/02 | 1446 | Ice Palace:Target Stars 2002 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 9,753.24 |
| Invoice | 04/12/02 | 1447 | Ice Palace:Champs on Ice 2002 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 9,810.36 |
| Invoice | 04/22/02 | 1449 | Ice Palace:CSN&Y 2002 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 9,838.92 |
| Invoice | 05/14/02 | 1451 | Ice Palace:Toy's on Ice | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 9,867.48 |
| Invoice | 05/22/02 | 1452 | Ice Palace:Blink 182 2002 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 9,924.60 |
| Invoice | 05/22/02 | 1453 | Ice Palace:Paul McCartney | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 9,953.16 |
| Invoice | 06/23/02 | 1454 | Ice Palace:93.3 Big One v2.0 | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 10,038.84 |
| Invoice | 07/03/02 | 1455 | Ice Palace:Brooks & Dunn 2002 | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 10,124.52 |

10/23/11

## Photography By G. Mitchell Davis
### Itemized Sales by Item
### January 28, 1997 through October 23, 2004

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice | 07/31/02 | 1456 | Ice Palace:Usher 2002 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 10,181.64 |
| Invoice | 08/06/02 | 1457 | Ice Palace:Roth/Sammy Hagar | Cost of Fujichrome H... | 7 | 14.28 | 99.96 | 10,281.60 |
| Invoice | 08/08/02 | 1458 | Ice Palace:Tom Petty 2002 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 10,338.72 |
| Invoice | 08/18/02 | 1459 | Ice Palace:Pink/Kravitz | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 10,410.12 |
| Invoice | 08/22/02 | 1460 | Ice Palace:Celebrity B-Ball | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 10,438.68 |
| Invoice | 09/05/02 | 1463 | Ice Palace:Name Change Pres... | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 10,467.24 |
| Invoice | 09/05/02 | 1464 | Ice Palace:Anger Management | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 10,538.64 |
| Invoice | 09/05/02 | 1465 | Ice Palace:Cher 2002 | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 10,552.92 |
| Invoice | 09/18/02 | 1466 | Ice Palace:Elton John/Billy Joel 2 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 10,595.76 |
| Invoice | 09/18/02 | 1467 | Ice Palace:Mark Anthony | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 10,667.16 |
| Invoice | 09/27/02 | 1469 | Ice Palace:Alan Jackson | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 10,710.00 |
| Invoice | 10/10/02 | 1470 | Ice Palace:Bow Wow | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 10,767.12 |
| Invoice | 10/10/02 | 1471 | Ice Palace:Sesame Street 2002 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 10,795.68 |
| Invoice | 10/17/02 | 1472 | Ice Palace:Rush | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 10,852.80 |
| Invoice | 10/24/02 | 1473 | Ice Palace:Aerosmith/Kid Rock | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 10,924.20 |
| Invoice | 10/24/02 | 1474 | Ice Palace:American Idols | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 10,967.04 |
| Invoice | 10/30/02 | 1475 | Ice Palace:KORN 02 | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 11,038.44 |
| Invoice | 11/04/02 | 1476 | Ice Palace:Navratilova | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 11,067.00 |
| Invoice | 11/24/02 | 1477 | Ice Palace:Tony Hawks | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 11,138.40 |
| Invoice | 12/06/02 | 1478 | Ice Palace:Bruce Springsteen 02 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 11,166.96 |
| Invoice | 12/17/02 | 1479 | Ice Palace:Dave Matthews 02 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 11,209.80 |
| Invoice | 12/17/02 | 1480 | Ice Palace:Sting Santa | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 11,252.64 |
| Invoice | 12/18/02 | 1481 | Ice Palace:Royal Christmas | Cost of Fujichrome H... | 1 | 14.28 | 14.28 | 11,266.92 |
| Invoice | 12/18/02 | 1482 | Ice Palace:Champs on Ice 02 | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 11,324.04 |
| Invoice | 12/19/02 | 1483 | Ice Palace:WWE 12/2002 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 11,366.88 |
| Invoice | 01/24/03 | 1484 | Ice Palace:Bill Gaither | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 11,395.44 |
| Invoice | 01/24/03 | 1485 | Ice Palace:Ringling Brothers 03 | Cost of Fujichrome H... | 2 | 14.28 | 28.56 | 11,424.00 |
| Invoice | 01/28/03 | 1486 | Ice Palace:PBR 2003 | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 11,466.84 |
| Invoice | 02/01/03 | 1487 | Ice Palace:Styx | Cost of Fujichrome H... | 6 | 14.28 | 85.68 | 11,552.52 |
| Invoice | 02/01/03 | 1488 | Ice Palace:Kenny Chesney | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 11,595.36 |
| Invoice | 02/07/03 | 1489 | Ice Palace:Scorpions/Whitesnake | Cost of Fujichrome H... | 5 | 14.28 | 71.40 | 11,666.76 |
| **Total 35 RHP** | | | | | | | **11,666.76** | |
| **120 RHP** | | | | | | | | |
| Invoice | 11/06/98 | 1278 | Ice Palace:Garth/Crowd Shots | Cost of Fujichrome H... | 3 | 8.26 | 24.78 | 24.78 |
| Invoice | 02/18/99 | 1290 | Ice Palace:Discover Stars 99 | Cost of Fujichrome H... | 4 | 8.26 | 33.04 | 57.82 |
| Invoice | 08/23/99 | 1310 | Ice Palace:Morrissette/Amos | Cost of Fujichrome H... | 7 | 8.26 | 57.82 | 115.64 |
| Invoice | 09/08/99 | 1314 | Ice Palace:Motley Crew | Cost of Fujichrome H... | 7 | 8.26 | 57.82 | 173.46 |
| Invoice | 05/03/00 | 1348 | Ice Palace:Champs on Ice '00 | Cost of Fujichrome H... | 4 | 8.26 | 33.04 | 206.50 |
| Invoice | 06/07/00 | 1354 | Ice Palace:Roger Waters | Cost of Fujichrome H... | 3 | 8.26 | 24.78 | 231.28 |

**Photography By G. Mitchell Davis**
# Itemized Sales by Item
### January 28, 1997 through October 23, 2004

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|------|------|-----|------|------|-----|--------------|--------|---------|
| Invoice | 03/23/01 | 1401 | Ice Palace:AC/DC | Cost of Fujichrome H... | 3 | 8.26 | 24.78 | 256.06 |
| Total 120 RHP | | | | | | | 256.06 | 256.06 |
| | | | | | | | | |
| Total Fujichrome | | | | | | | 12,597.49 | 12,597.49 |
| | | | | | | | | |
| **Color Film - Other** | | | | | | | | |
| Invoice | 04/28/00 | 1346 | Ice Palace:Ad Signs | Cost of Film | 2 | 9.39 | 18.78 | 18.78 |
| Total Color Film - Other | | | | | | | 18.78 | 18.78 |
| | | | | | | | | |
| Total Color Film | | | | | | | 12,650.99 | 12,650.99 |
| | | | | | | | | |
| Total Film | | | | | | | 12,650.99 | 12,650.99 |
| | | | | | | | | |
| Total Parts | | | | | | | 12,650.99 | 12,650.99 |
| | | | | | | | | |
| **TOTAL** | | | | | | | **12,650.99** | **12,650.99** |

**Photography By G. Mitchell Davis**
# Itemized Sales by Item
**All Transactions**

10/23/11

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|------|------|-----|------|------|-----|--------------|--------|---------|
| **Parts** | | | | | | | | |
| **Film** | | | | | | | | |
| **Color Film** | | | | | | | | |
| **Fujichrome** | | | | | | | | |
| **35 RDP** | | | | | | | | |
| Invoice | 02/14/03 | 1490 | St. Pete Forum:Jimmy Buffett | Cost of Fujichrome P... | 2 | 10.66 | 21.32 | 21.32 |
| Invoice | 03/06/03 | 1495 | St. Pete Forum:Volvo Tennis | Cost of Fujichrome P... | 2 | 10.66 | 21.32 | 42.64 |
| Total 35 RDP | | | | | | | 42.64 | 42.64 |
| **35 RHP** | | | | | | | | |
| Invoice | 03/06/03 | 1495 | St. Pete Forum:Volvo Tennis | Cost of Fujichrome H... | 4 | 14.28 | 57.12 | 57.12 |
| Invoice | 03/24/03 | 1500 | St. Pete Forum:Jon Bon Jovi | Cost of Fujichrome H... | 3 | 14.28 | 42.84 | 99.96 |
| Total 35 RHP | | | | | | | 99.96 | 99.96 |
| Total Fujichrome | | | | | | | 142.60 | 142.60 |
| Total Color Film | | | | | | | 142.60 | 142.60 |
| Total Film | | | | | | | 142.60 | 142.60 |
| Total Parts | | | | | | | 142.60 | 142.60 |
| **TOTAL** | | | | | | | **142.60** | **142.60** |

**Photography By G. Mitchell Davis**
# Item QuickReport
**November 19, 1996 through March 1, 2003**

10/21/11

| Type | Date | Num | Name | Memo | Qty | Amount |
|------|------|-----|------|------|-----|--------|
| Total 120 RHP | | | | | | -256.06 |
| Total Fujichrome | | | | | | -12,597.49 |
| **Color Film - Other** | | | | | | |
| Invoice | 04/28/00 | 1346 | Ice Palace:Ad Signs | Cost of Film | -2 | -18.78 |
| Total Color Film - Other | | | | | | -18.78 |
| Total Color Film | | | | | | -12,650.99 |
| Total Film | | | | | | -12,650.99 |
| Total Parts | | | | | | -12,650.99 |
| **TOTAL** | | | | | | **-12,650.99** |

**Photography By G. Mitchell Davis**
# Item QuickReport
**November 19, 1996 through October 21, 2011**

10/21/11

| Type | Date | Num | Name | Memo | Qty | Amount |
|------|------|-----|------|------|-----|--------|
| **Parts** | | | | | | |
| **Film** | | | | | | |
| **Color Film** | | | | | | |
| **Fujichrome** | | | | | | |
| **35 RDP** | | | | | | |
| Invoice | 02/14/03 | 1490 | St. Pete Forum:Jimmy... | Cost of Fujichrome Provia 35mm ... | -2 | -21.32 |
| Invoice | 03/06/03 | 1495 | St. Pete Forum:Volvo ... | Cost of Fujichrome Provia 35mm ... | -2 | -21.32 |
| Total 35 RDP | | | | | | -42.64 |
| **35 RHP** | | | | | | |
| Invoice | 03/06/03 | 1495 | St. Pete Forum:Volvo ... | Cost of Fujichrome High Speed 3... | -4 | -57.12 |
| Invoice | 03/24/03 | 1500 | St. Pete Forum:Jon B... | Cost of Fujichrome High Speed 3... | -3 | -42.84 |
| Total 35 RHP | | | | | | -99.96 |
| Total Fujichrome | | | | | | -142.60 |
| Total Color Film | | | | | | -142.60 |
| Total Film | | | | | | -142.60 |
| Total Parts | | | | | | -142.60 |
| **TOTAL** | | | | | | -142.60 |

# Total Film Count 266 Concerts - 922 Rolls of Film - 25 Exposure each = 23,050 Slides

10/23/11

# Photography By G. Mitchell Davis
## Itemized Sales by Item
### All Transactions

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Parts** | | | | | | | | |
| **Processing** | | | | | | | | |
| **C-41 & contact** | | | | | | | | |
| Invoice | 06/02/00 | 1351 | Ice Palace:Blink 182 | Color Processing & C... | 1 | 12.86 | 12.86 | 12.86 |
| Invoice | 05/22/02 | 1453 | Ice Palace:Paul McCartney | Color Processing & C... | 2 | 12.86 | 25.72 | 38.58 |
| **Total C-41 & contact** | | | | | | | 38.58 | 38.58 |
| **Ice Processin** | | | | | | | | |
| Invoice | 02/12/98 | 1250 | Ice Palace:Boxing/Uppy | Ice Palace Discount ... | 4 | 16.90 | 67.60 | 67.60 |
| Invoice | 02/24/98 | 1251 | Ice Palace:Lord of Dance | Ice Palace Discount ... | 3 | 16.90 | 50.70 | 118.30 |
| Invoice | 02/24/98 | 1252 | Ice Palace:Barney | Ice Palace Discount ... | 2 | 16.90 | 33.80 | 152.10 |
| Invoice | 03/20/98 | 1254 | Ice Palace:Kings of Comendy | Ice Palace Discount ... | 3 | 16.90 | 50.70 | 202.80 |
| Invoice | 04/02/98 | 1255 | Ice Palace:Discover Stars | Ice Palace Discount ... | 7 | 16.90 | 118.30 | 321.10 |
| Invoice | 04/03/98 | 1256 | Ice Palace:WOW 4/2/98 | Ice Palace Discount ... | 4 | 16.90 | 67.60 | 388.70 |
| Invoice | 04/28/98 | 1258 | Ice Palace:Eric Clapton | Ice Palace Discount ... | 3 | 16.90 | 50.70 | 439.40 |
| Invoice | 05/07/98 | 1259 | Ice Palace:Elton John | Ice Palace Discount ... | 5 | 16.90 | 84.50 | 523.90 |
| Invoice | 05/22/98 | 1261 | Ice Palace:Plant & Page | Ice Palace Discount ... | 5 | 16.90 | 84.50 | 608.40 |
| Invoice | 05/27/98 | 1262 | Ice Palace:Champs on Ice | Ice Palace Discount ... | 4 | 16.90 | 67.60 | 676.00 |
| Invoice | 06/08/98 | 1263 | Ice Palace:Michael Bolton | Ice Palace Discount ... | 2 | 16.90 | 33.80 | 709.80 |
| Invoice | 06/08/98 | 1264 | Ice Palace:Clint Black | Ice Palace Discount ... | 2 | 16.90 | 33.80 | 743.60 |
| Invoice | 07/14/98 | 1265 | Ice Palace:Michael Crawford | Ice Palace Discount ... | 2 | 16.90 | 33.80 | 777.40 |
| Invoice | 07/22/98 | 1266 | Ice Palace:Brooks, Dunn & Reb... | Ice Palace Discount ... | 6 | 16.90 | 101.40 | 878.80 |
| Invoice | 08/11/98 | 1267 | Ice Palace:Rug Rats | Ice Palace Discount ... | 2 | 16.90 | 33.80 | 912.60 |
| Invoice | 09/02/98 | 1269 | Ice Palace:Dave Matthews | Ice Palace Discount ... | 3 | 16.90 | 50.70 | 963.30 |
| Invoice | 09/02/98 | 1270 | Ice Palace:Rod Stewart | Ice Palace Discount ... | 4 | 16.90 | 67.60 | 1,030.90 |
| Invoice | 09/15/98 | 1272 | Ice Palace:Elmo's Coloring Book | Ice Palace Discount ... | 1 | 16.90 | 16.90 | 1,047.80 |
| Invoice | 09/15/98 | 1273 | Ice Palace:Janet Jackson | Ice Palace Discount ... | 4 | 16.90 | 67.60 | 1,115.40 |
| Invoice | 09/20/98 | 1274 | Ice Palace:Shania Twain | Ice Palace Discount ... | 3 | 16.90 | 50.70 | 1,166.10 |
| Invoice | 10/02/98 | 1275 | Ice Palace:Celine Dion 2 | Ice Palace Discount ... | 4 | 16.90 | 67.60 | 1,233.70 |
| Invoice | 10/08/98 | 1276 | Ice Palace:Matchbox 20 | Ice Palace Discount ... | 4 | 16.90 | 67.60 | 1,301.30 |
| Invoice | 10/30/98 | 1277 | Ice Palace:Garth Brooks | Ice Palace Discount ... | 6 | 16.90 | 101.40 | 1,402.70 |
| Invoice | 11/06/98 | 1278 | Ice Palace:Garth/Crowd Shots | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 1,456.40 |
| Invoice | 11/17/98 | 1279 | Ice Palace:Depeche Mode | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 1,528.00 |
| Invoice | 12/01/98 | 1280 | Ice Palace:Monster Trucks | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 1,617.50 |
| Invoice | 12/07/98 | 1281 | Ice Palace:Circus 98 | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 1,742.80 |
| Invoice | 12/13/98 | 1282 | Ice Palace:Buffett 98 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 1,796.50 |
| Invoice | 12/23/98 | 1284 | Ice Palace:WOW 12/98 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 1,850.20 |
| Invoice | 12/29/98 | 1285 | Ice Palace:Neil Diamond | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 1,921.80 |
| Invoice | 01/04/99 | 1286 | Ice Palace:Back Street Boys | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 1,993.40 |

10/23/11

# Photography By G. Mitchell Davis
## Itemized Sales by Item
### All Transactions

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|------|------|-----|------|------|-----|-----------|--------|---------|
| Invoice | 01/19/99 | 1288 | Ice Palace:Amway | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 2,029.20 |
| Invoice | 02/16/99 | 1289 | Ice Palace:Billy Joel | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 2,100.80 |
| Invoice | 02/16/99 | 1290 | Ice Palace:Discover Stars 99 | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 2,172.40 |
| Invoice | 03/11/99 | 1292 | Ice Palace:Rolling Stones | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 2,244.00 |
| Invoice | 03/11/99 | 1293 | Ice Palace:Zombie/Korn | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 2,333.50 |
| Invoice | 04/09/99 | 1295 | Ice Palace:Marilyn Manson | Ice Palace Discount ... | 6 | 17.90 | 107.40 | 2,440.90 |
| Invoice | 04/09/99 | 1296 | Ice Palace:Slam Dunk | Ice Palace Discount ... | 1 | 17.90 | 17.90 | 2,458.80 |
| Invoice | 05/14/99 | 1298 | Ice Palace:Dave Matthews 99 | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 2,530.40 |
| Invoice | 05/31/99 | 1299 | Ice Palace:Champs on Ice 99 | Ice Palace Discount ... | 9 | 17.90 | 161.10 | 2,691.50 |
| Invoice | 05/31/99 | 1300 | Ice Palace:Nsync | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 2,763.10 |
| Invoice | 08/12/99 | 1302 | Ice Palace:John Mellencamp | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 2,834.70 |
| Invoice | 08/12/99 | 1303 | Ice Palace:Cher | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 2,924.20 |
| Invoice | 08/12/99 | 1304 | Ice Palace:Poison/Ratt | Ice Palace Discount ... | 8 | 17.90 | 143.20 | 3,067.40 |
| Invoice | 08/12/99 | 1305 | Ice Palace:Journey/Forigner | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 3,192.70 |
| Invoice | 08/12/99 | 1306 | Ice Palace:Nickelodeon | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 3,318.00 |
| Invoice | 08/12/99 | 1307 | Ice Palace:Rook Never Stops | Ice Palace Discount ... | 8 | 17.90 | 143.20 | 3,461.20 |
| Invoice | 08/23/99 | 1308 | Ice Palace:Moody Blues | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 3,514.90 |
| Invoice | 08/23/99 | 1309 | Ice Palace:Jeff Beck | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 3,568.60 |
| Invoice | 08/23/99 | 1310 | Ice Palace:Morrissette/Amos | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 3,693.90 |
| Invoice | 09/08/99 | 1313 | Ice Palace:Circus 99 | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 3,783.40 |
| Invoice | 09/08/99 | 1314 | Ice Palace:Motley Crew | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 3,908.70 |
| Invoice | 08/09/99 | 1316 | Ice Palace:Sesame Street 99 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 3,962.40 |
| Invoice | 09/21/99 | 1316 | Ice Palace:Sesame Street 99 | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 4,034.00 |
| Invoice | 10/01/99 | 1317 | Ice Palace:Tom Petty | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 4,123.50 |
| Invoice | 10/01/99 | 1318 | Ice Palace:Lenny Kravitz | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 4,159.30 |
| Invoice | 10/25/99 | 1319 | Ice Palace:38 Special | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 4,248.80 |
| Invoice | 10/25/99 | 1320 | Ice Palace:Ricky Martin | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 4,320.40 |
| Invoice | 11/04/99 | 1321 | Ice Palace:Grease On Ice | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 4,374.10 |
| Invoice | 12/02/99 | 1323 | Ice Palace:Amy Grant | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 4,427.80 |
| Invoice | 12/02/99 | 1324 | Ice Palace:Jimmy Buffett 99 | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 4,499.40 |
| Invoice | 12/02/99 | 1325 | Ice Palace:Lone Star | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 4,624.70 |
| Invoice | 12/06/99 | 1326 | Ice Palace:Back Street 99 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 4,678.40 |
| Invoice | 12/06/99 | 1327 | Ice Palace:Shania Twain 99 | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 4,750.00 |
| Invoice | 12/23/99 | 1328 | Ice Palace:WWF 99 | Ice Palace Discount ... | 1 | 17.90 | 17.90 | 4,767.90 |
| Invoice | 12/23/99 | 1329 | Ice Palace:Nutcracker | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 4,839.50 |
| Invoice | 01/17/00 | 1330 | Ice Palace:Circus 2000 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 4,893.20 |
| Invoice | 01/26/00 | 1331 | Ice Palace:Jim Rome | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 5,018.50 |
| Invoice | 02/01/00 | 1332 | Ice Palace:ZZ Top | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 5,072.20 |
| Invoice | 02/26/00 | 1333 | Ice Palace:Target on Ice | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 5,125.90 |
| Invoice | 02/26/00 | 1334 | Ice Palace:Ultra Cross | Ice Palace Discount ... | 1 | 17.90 | 17.90 | 5,143.80 |
| Invoice | 03/02/00 | 1335 | Ice Palace:Bull Ride 00 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 5,197.50 |

10/23/11

## Photography By G. Mitchell Davis
## Itemized Sales by Item
### All Transactions

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice | 03/09/00 | 1336 | Ice Palace:Bruce Springsteen | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 5,233.30 |
| Invoice | 03/14/00 | 1337 | Ice Palace:CSN&Y | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 5,269.10 |
| Invoice | 03/14/00 | 1338 | Ice Palace:Globe Trotters 00 | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 5,304.90 |
| Invoice | 03/20/00 | 1341 | Ice Palace:Andrea Bocelli | Ice Palace Discount ... | 1 | 17.90 | 17.90 | 5,322.80 |
| Invoice | 03/21/00 | 1339 | Ice Palace:Barry Manilow | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 5,358.60 |
| Invoice | 03/21/00 | 1340 | Ice Palace:Soccer | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 5,394.40 |
| Invoice | 04/05/00 | 1342 | Ice Palace:Britney Spears | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 5,448.10 |
| Invoice | 04/17/00 | 1343 | Ice Palace:WWF Smackdown | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 5,519.70 |
| Invoice | 04/17/00 | 1344 | Ice Palace:Kiss | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 5,573.40 |
| Invoice | 04/17/00 | 1345 | Ice Palace:Tina Turner '00 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 5,627.10 |
| Invoice | 05/03/00 | 1348 | Ice Palace:Champs on Ice '00 | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 5,698.70 |
| Invoice | 06/02/00 | 1350 | Ice Palace:Marriott Party | Ice Palace Discount ... | 1 | 17.90 | 17.90 | 5,716.60 |
| Invoice | 06/02/00 | 1352 | Ice Palace:NSYNC '00 | Ice Palace Discount ... | 6 | 17.90 | 107.40 | 5,824.00 |
| Invoice | 06/02/00 | 1353 | Ice Palace:Old School Jam | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 5,877.70 |
| Invoice | 06/07/00 | 1354 | Ice Palace:Roger Waters | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 5,913.50 |
| Invoice | 07/16/00 | 1355 | Ice Palace:Diana Ross | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 5,949.30 |
| Invoice | 07/16/00 | 1356 | Ice Palace:WWF 07/00 | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 6,038.80 |
| Invoice | 07/21/00 | 1357 | Ice Palace:WWF 07/00 | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 6,164.10 |
| Invoice | 07/21/00 | 1359 | Ice Palace:Faith Hill/Tim Mc Gr... | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 6,289.40 |
| Invoice | 07/23/00 | 1358 | Ice Palace:Hairball 2 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 6,343.10 |
| Invoice | 08/12/00 | 1360 | Ice Palace:Santana | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 6,217.80 |
| Invoice | 08/12/00 | 1361 | Ice Palace:Up In Smoke | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 6,414.70 |
| Invoice | 08/12/00 | 1362 | Ice Palace:Steely Dan | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 6,504.20 |
| Invoice | 09/02/00 | 1363 | Ice Palace:Tight Rope Walker | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 6,540.00 |
| Invoice | 09/02/00 | 1364 | Ice Palace:Circus 00 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 6,593.70 |
| Invoice | 09/02/00 | 1365 | Ice Palace:Mary J. Blige | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 6,629.50 |
| Invoice | 09/02/00 | 1366 | Ice Palace:Pearl Jam | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 6,683.20 |
| Invoice | 09/06/00 | 1368 | Ice Palace:Sting | Ice Palace Discount ... | 8 | 17.90 | 143.20 | 6,826.40 |
| Invoice | 09/06/00 | 1367 | Ice Palace:Sting | Ice Palace Discount ... | 6 | 17.90 | 107.40 | 6,933.80 |
| Invoice | 09/23/00 | 1369 | Ice Palace:Last Damn Show 2 | Ice Palace Discount ... | 8 | 17.90 | 143.20 | 6,790.60 |
| Invoice | 09/23/00 | 1370 | Ice Palace:Dave Matthews 2000 | Ice Palace Discount ... | 6 | 17.90 | 107.40 | 7,041.20 |
| Invoice | 09/28/00 | 1371 | Ice Palace:Sesame ST 2000 | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 7,077.00 |
| Invoice | 09/29/00 | 1372 | Ice Palace:Christina Aguilera | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 7,148.60 |
| Invoice | 09/29/00 | 1373 | Ice Palace:The Who 2000 | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 7,220.20 |
| Invoice | 10/05/00 | 1374 | Ice Palace:Dixie Chicks | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 7,273.90 |
| Invoice | 10/11/00 | 1375 | Ice Palace:Sara Brightman | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 7,327.60 |
| Invoice | 10/26/00 | 1376 | Ice Palace:Counting Crows / Live | Ice Palace Discount ... | 6 | 17.90 | 107.40 | 7,435.00 |
| Invoice | 11/09/00 | 1378 | Ice Palace:Skate Magic | Ice Palace Discount ... | 8 | 17.90 | 143.20 | 7,578.20 |
| Invoice | 12/01/00 | 1379 | Ice Palace:WWF Survivor | Ice Palace Discount ... | 6 | 17.90 | 107.40 | 7,685.60 |
| Invoice | 01/01/01 | 1380 | Ice Palace:Gymnastics | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 7,757.20 |
| Invoice | 01/01/01 | 1381 | Ice Palace:Capital One | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 7,810.90 |
| Invoice | 01/01/01 | 1382 | Ice Palace:Limp Bizkit | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 7,882.50 |

Page 3

10/22/11

## Photography By G. Mitchell Davis
## Itemized Sales by Item
### All Transactions

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice | 01/01/01 | 1383 | Ice Palace\Mannheim | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 7,918.30 |
| Invoice | 01/01/01 | 1384 | Ice Palace\Nutcracker 2000 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 7,972.00 |
| Invoice | 01/11/01 | 1386 | Ice Palace\Circus 2001 | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 8,097.30 |
| Invoice | 01/19/01 | 1387 | Ice Palace\Jones Jr. / Press | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 8,151.00 |
| Invoice | 01/19/01 | 1388 | Ice Palace\Stanley Cup | Ice Palace Discount ... | 1 | 17.90 | 17.90 | 8,168.90 |
| Invoice | 01/24/01 | 1389 | Ice Palace\PBR 2001 | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 8,294.20 |
| Invoice | 02/13/01 | 1390 | Ice Palace\HBO Bowl Party | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 8,347.90 |
| Invoice | 02/13/01 | 1391 | Ice Palace\Lynard Skynyrd | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 8,383.70 |
| Invoice | 02/13/01 | 1392 | Ice Palace\Next Friday | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 8,455.30 |
| Invoice | 02/13/01 | 1393 | Ice Palace\Hank Williams Jr. | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 8,491.10 |
| Invoice | 02/13/01 | 1394 | Ice Palace\Barney 2001 | Ice Palace Discount ... | 1 | 17.90 | 17.90 | 8,509.00 |
| Invoice | 03/02/01 | 1395 | Ice Palace\Target on Ice 01 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 8,562.70 |
| Invoice | 03/02/01 | 1396 | Ice Palace\Fire on Ice II | Ice Palace Discount ... | 9 | 17.90 | 161.10 | 8,723.80 |
| Invoice | 03/02/01 | 1397 | Ice Palace\Buffett 2001 | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 8,759.60 |
| Invoice | 03/09/01 | 1398 | Ice Palace\Kid Rock | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 8,831.20 |
| Invoice | 03/09/01 | 1399 | Ice Palace\Boston Pops | Ice Palace Discount ... | 1 | 17.90 | 17.90 | 8,849.10 |
| Invoice | 03/21/01 | 1400 | Ice Palace\Globe Trotters 2001 | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 8,884.90 |
| Invoice | 03/23/01 | 1401 | Ice Palace\AC/DC | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 8,956.50 |
| Invoice | 04/11/01 | 1403 | Ice Palace\Champs on Ice 01 | Ice Palace Discount ... | 9 | 17.90 | 161.10 | 9,117.60 |
| Invoice | 04/27/01 | 1404 | Ice Palace\Matchbox 20 01 | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 9,207.10 |
| Invoice | 05/10/01 | 1405 | Ice Palace\Jungle on Ice | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 9,242.90 |
| Invoice | 05/30/01 | 1406 | Ice Palace\Clapton 2001 | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 9,278.70 |
| Invoice | 06/09/01 | 1408 | Ice Palace\James Taylor 01 | Ice Palace Discount ... | 1 | 17.90 | 17.90 | 9,296.60 |
| Invoice | 06/15/01 | 1409 | Ice Palace\Backstreet Boys 01 | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 9,368.20 |
| Invoice | 06/15/01 | 1410 | Ice Palace\Feet of Flames | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 9,404.00 |
| Invoice | 06/27/01 | 1411 | Ice Palace\Brooks & Dunn Neo... | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 9,493.50 |
| Invoice | 07/08/01 | 1413 | Ice Palace\Rod Stewart 2001 | Ice Palace Discount ... | 1 | 17.90 | 17.90 | 9,511.40 |
| Invoice | 07/17/01 | 1415 | Ice Palace\Depecha Mode 01 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 9,565.10 |
| Invoice | 08/01/01 | 1416 | Ice Palace\Dave Matthews 2001 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 9,618.80 |
| Invoice | 08/13/01 | 1417 | Ice Palace\Blink 182 2001 | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 9,690.40 |
| Invoice | 08/13/01 | 1418 | Ice Palace\Tim Mc Graw | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 9,779.90 |
| Invoice | 09/02/01 | 1421 | Ice Palace\MTV TRL | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 9,869.40 |
| Invoice | 09/02/01 | 1422 | Ice Palace\93.3 Big One | Ice Palace Discount ... | 9 | 17.90 | 161.10 | 10,030.50 |
| Invoice | 09/12/01 | 1424 | Ice Palace\The Movement | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 10,120.00 |
| Invoice | 11/02/01 | 1426 | Ice Palace\Janet Jackson 2001 | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 10,155.80 |
| Invoice | 11/09/01 | 1427 | Ice Palace\Family Values | Ice Palace Discount ... | 7 | 17.90 | 125.30 | 10,281.10 |
| Invoice | 12/01/01 | 1430 | Ice Palace\Aerosmith 2001 | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 10,352.70 |
| Invoice | 12/14/01 | 1432 | Ice Palace\U2 | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 10,442.20 |
| Invoice | 12/18/01 | 1433 | Ice Palace\Chrysler Tennis | Ice Palace Discount ... | 8 | 17.90 | 143.20 | 10,585.40 |
| Invoice | 12/20/01 | 1434 | Ice Palace\Britney Spears 01 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 10,639.10 |

10/23/11

# Photography By G. Mitchell Davis
## Itemized Sales by Item
### All Transactions

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|------|------|-----|------|------|-----|--------------|--------|---------|
| Invoice | 01/09/02 | 1435 | Ice Palace:Circus 2002 | Ice Palace Discount :... | 5 | 17.90 | 89.50 | 10,728.80 |
| Invoice | 01/24/02 | 1436 | Ice Palace:Lippizaners 2002 | Ice Palace Discount :... | 3 | 17.90 | 53.70 | 10,782.30 |
| Invoice | 02/14/02 | 1437 | Ice Palace:PBR 2002 | Ice Palace Discount :... | 4 | 17.90 | 71.60 | 10,853.90 |
| Invoice | 02/24/02 | 1438 | Ice Palace:Motorcycle Ice Racing | Ice Palace Discount :... | 4 | 17.90 | 71.60 | 10,925.50 |
| Invoice | 02/24/02 | 1439 | Ice Palace:Mr. Neil Diamond | Ice Palace Discount :... | 2 | 17.90 | 35.80 | 10,961.30 |
| Invoice | 02/24/02 | 1440 | Ice Palace:Jimmy Buffett 02 | Ice Palace Discount :... | 2 | 17.90 | 35.80 | 10,997.10 |
| Invoice | 02/28/02 | 1441 | Ice Palace:Weezer | Ice Palace Discount :... | 2 | 17.90 | 35.80 | 11,032.90 |
| Invoice | 03/14/02 | 1442 | Ice Palace:Elton John & Billy Joel | Ice Palace Discount :... | 3 | 17.90 | 53.70 | 11,086.60 |
| Invoice | 03/14/02 | 1443 | Ice Palace:Globetrotters 2002 | Ice Palace Discount :... | 3 | 17.90 | 53.70 | 11,140.30 |
| Invoice | 03/15/02 | 1444 | Ice Palace:Hopper Press Confe... | Ice Palace Discount :... | 4 | 17.90 | 71.60 | 11,176.10 |
| Invoice | 03/28/02 | 1445 | Ice Palace:Santana 2002 | Ice Palace Discount :... | 4 | 17.90 | 71.60 | 11,247.70 |
| Invoice | 03/28/02 | 1446 | Ice Palace:Target Stars 2002 | Ice Palace Discount :... | 2 | 17.90 | 35.80 | 11,283.50 |
| Invoice | 04/12/02 | 1447 | Ice Palace:Champs on Ice 2002 | Ice Palace Discount :... | 4 | 17.90 | 71.60 | 11,355.10 |
| Invoice | 04/22/02 | 1449 | Ice Palace:CSN&Y 2002 | Ice Palace Discount :... | 2 | 17.90 | 35.80 | 11,390.90 |
| Invoice | 05/14/02 | 1451 | Ice Palace:Toy's on Ice | Ice Palace Discount :... | 2 | 17.90 | 35.80 | 11,426.70 |
| Invoice | 05/22/02 | 1452 | Ice Palace:Blink 182 2002 | Ice Palace Discount :... | 4 | 17.90 | 71.60 | 11,498.30 |
| Invoice | 05/23/02 | 1454 | Ice Palace:93.3 Big One v2.0 | Ice Palace Discount :... | 6 | 17.90 | 107.40 | 11,605.70 |
| Invoice | 07/03/02 | 1455 | Ice Palace:Brooks & Dunn 2002 | Ice Palace Discount :... | 6 | 17.90 | 107.40 | 11,713.10 |
| Invoice | 07/31/02 | 1456 | Ice Palace:Usher 2002 | Ice Palace Discount :... | 4 | 17.90 | 71.60 | 11,784.70 |
| Invoice | 08/06/02 | 1457 | Ice Palace:Roth/Sammy Hagar | Ice Palace Discount :... | 7 | 17.90 | 125.30 | 11,910.00 |
| Invoice | 08/09/02 | 1458 | Ice Palace:Tom Petty 2002 | Ice Palace Discount :... | 4 | 17.90 | 71.60 | 11,981.60 |
| Invoice | 08/18/02 | 1459 | Ice Palace:Pink/Kravitz | Ice Palace Discount :... | 5 | 17.90 | 89.50 | 12,071.10 |
| Invoice | 08/22/02 | 1460 | Ice Palace:Celebrity B-Ball | Ice Palace Discount :... | 2 | 17.90 | 35.80 | 12,106.90 |
| Invoice | 09/05/02 | 1463 | Ice Palace:Name Change Pres... | Ice Palace Discount :... | 2 | 17.90 | 35.80 | 12,142.70 |
| Invoice | 09/05/02 | 1464 | Ice Palace:Anger Management | Ice Palace Discount :... | 5 | 17.90 | 89.50 | 12,232.20 |
| Invoice | 09/05/02 | 1465 | Ice Palace:Cher 2002 | Ice Palace Discount :... | 1 | 17.90 | 17.90 | 12,250.10 |
| Invoice | 09/05/02 | 1466 | Ice Palace:Elton John/Billy Joel 2 | Ice Palace Discount :... | 3 | 17.90 | 53.70 | 12,303.80 |
| Invoice | 09/19/02 | 1467 | Ice Palace:Mark Anthony | Ice Palace Discount :... | 5 | 17.90 | 89.50 | 12,393.30 |
| Invoice | 09/19/02 | 1469 | Ice Palace:Alan Jackson | Ice Palace Discount :... | 3 | 17.90 | 53.70 | 12,447.00 |
| Invoice | 10/10/02 | 1470 | Ice Palace:Bow Wow | Ice Palace Discount :... | 4 | 17.90 | 71.60 | 12,518.60 |
| Invoice | 10/10/02 | 1471 | Ice Palace:Sesame Street 2002 | Ice Palace Discount :... | 2 | 17.90 | 35.80 | 12,554.40 |
| Invoice | 10/17/02 | 1472 | Ice Palace:Rush | Ice Palace Discount :... | 4 | 17.90 | 71.60 | 12,626.00 |
| Invoice | 10/24/02 | 1473 | Ice Palace:Aerosmith/Kid Rock | Ice Palace Discount :... | 5 | 17.90 | 89.50 | 12,715.50 |
| Invoice | 10/24/02 | 1474 | Ice Palace:American Idols | Ice Palace Discount :... | 3 | 17.90 | 53.70 | 12,769.20 |
| Invoice | 10/30/02 | 1475 | Ice Palace:KORN 02 | Ice Palace Discount :... | 5 | 17.90 | 89.50 | 12,858.70 |
| Invoice | 11/04/02 | 1476 | Ice Palace:Navratilova | Ice Palace Discount :... | 2 | 17.90 | 35.80 | 12,894.50 |
| Invoice | 11/04/02 | 1477 | Ice Palace:Tony Hawks | Ice Palace Discount :... | 5 | 17.90 | 89.50 | 12,984.00 |
| Invoice | 11/24/02 | 1478 | Ice Palace:Bruce Springsteen 02 | Ice Palace Discount :... | 2 | 17.90 | 35.80 | 13,019.80 |
| Invoice | 12/06/02 | 1479 | Ice Palace:Dave Matthews 02 | Ice Palace Discount :... | 3 | 17.90 | 53.70 | 13,073.50 |
| Invoice | 12/17/02 | 1480 | Ice Palace:Sting Santa | Ice Palace Discount :... | 3 | 17.90 | 53.70 | 13,127.20 |

**Photography By G. Mitchell Davis**
# Itemized Sales by Item
**All Transactions**

10/23/11

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|------|------|-----|------|------|-----|--------------|--------|---------|
| Invoice | 12/19/02 | 1481 | Ice Palace:Royal Christmas | Ice Palace Discount ... | 1 | 17.90 | 17.90 | 13,145.10 |
| Invoice | 12/19/02 | 1482 | Ice Palace:Champs on Ice 02 | Ice Palace Discount ... | 4 | 17.90 | 71.60 | 13,216.70 |
| Invoice | 12/19/02 | 1483 | Ice Palace:WWE 12/2002 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 13,270.40 |
| Invoice | 01/24/03 | 1484 | Ice Palace:Bill Gaither | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 13,306.20 |
| Invoice | 01/24/03 | 1485 | Ice Palace:Ringing Brothers 03 | Ice Palace Discount ... | 2 | 17.90 | 35.80 | 13,342.00 |
| Invoice | 01/29/03 | 1486 | Ice Palace:PBR 2003 | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 13,395.70 |
| Invoice | 02/01/03 | 1487 | Ice Palace:Styx | Ice Palace Discount ... | 6 | 17.90 | 107.40 | 13,503.10 |
| Invoice | 02/07/03 | 1488 | Ice Palace:Kenny Chesney | Ice Palace Discount ... | 3 | 17.90 | 53.70 | 13,556.80 |
| Invoice | 02/07/03 | 1489 | Ice Palace:Scorpions/Whitesnake | Ice Palace Discount ... | 5 | 17.90 | 89.50 | 13,646.30 |

Total Ice Processin | | | | | | | 13,646.30 | 13,646.30

**Color Process**

| | | | | | | | | |
|------|------|-----|------|------|-----|--------------|--------|---------|
| Invoice | 04/28/00 | 1346 | Ice Palace:Ad Signs | Cost of Processing C... | 2 | .15.045 | 30.09 | 30.09 |

Total Color Process | | | | | | | 30.09 | 30.09

**Processing - Other**

| | | | | | | | | |
|------|------|-----|------|------|-----|--------------|--------|---------|
| Invoice | 01/29/97 | 1197 | Ice Palace:Gloria Estefan | Cost of Processing Fi... | 2 | 11.77 | 23.54 | 23.54 |
| Invoice | 02/12/97 | 1198 | Ice Palace:Building Photos | Cost of Processing Fi... | 4 | 22.01 | 88.04 | 111.58 |
| Invoice | 02/12/97 | 1199 | Ice Palace:Lippizaners | Cost of Processing Fi... | 1 | 17.82 | 17.82 | 129.40 |
| Invoice | 02/17/97 | 1201 | Ice Palace:Discover on Ice | Cost of Processing Fi... | 4 | 17.74 | 70.96 | 200.36 |
| Invoice | 02/25/97 | 1202 | Ice Palace:Jimmy Buffett | Cost of Processing Fi... | 2 | 16.625 | 33.25 | 233.61 |
| Invoice | 03/04/97 | 1203 | Ice Palace:Pill Collins | Cost of Processing Fi... | 3 | 16.62 | 49.86 | 283.47 |
| Invoice | 03/04/97 | 1204 | Ice Palace:Kenny G & Braxton | Cost of Processing Fi... | 4 | 16.62 | 66.48 | 349.95 |
| Invoice | 03/12/97 | 1206 | Ice Palace:Celine Dion | Cost of Processing Fi... | 5 | 16.664 | 83.32 | 433.27 |
| Invoice | 03/21/97 | 1207 | Ice Palace:Globe Trotter's | Cost of Processing Fi... | 4 | 15.225 | 60.90 | 494.17 |
| Invoice | 04/01/97 | 1208 | Ice Palace:Bush Concert | Cost of Processing Fi... | 2 | 22.275 | 44.55 | 538.72 |
| Invoice | 04/22/97 | 1209 | Ice Palace:Metallica | Cost of Processing Fi... | 3 | 15.9825 | 47.95 | 586.67 |
| Invoice | 05/15/97 | 1211 | Ice Palace:Storm/Opening | Cost of Processing Fi... | 4 | 15.9825 | 63.93 | 650.60 |
| Invoice | 06/01/97 | 1212 | Ice Palace:Wine Tasting | Cost of Processing Fi... | 1 | 12.03 | 12.03 | 662.63 |
| Invoice | 06/01/97 | 1213 | Ice Palace:World Figure Skating | Cost of Processing Fi... | 8 | 12.03 | 96.24 | 758.87 |
| Invoice | 06/16/97 | 1214 | Ice Palace:Tina Turner | Cost of Processing Fi... | 6 | 14.80 | 88.80 | 847.67 |
| Invoice | 06/16/97 | 1215 | Ice Palace:House Photos | Cost of Processing Fi... | 6 | 14.80 | 88.80 | 936.47 |
| Invoice | 08/18/97 | 1218 | Ice Palace:Meet the Artist | Cost of Processing Fi... | 4 | 18.66 | 74.64 | 1,011.11 |
| Invoice | 08/18/97 | 1219 | Ice Palace:Ice School | Cost of Processing Fi... | 2 | 18.66 | 37.32 | 1,048.43 |
| Invoice | 08/18/97 | 1220 | Ice Palace:The Who | Cost of Processing Fi... | 4 | 18.66 | 74.64 | 1,123.07 |
| Invoice | 08/28/97 | 1223 | Ice Palace:Counting Crows | Cost of Processing Fi... | 6 | 13.94333 | 83.66 | 1,206.73 |
| Invoice | 08/28/97 | 1224 | Ice Palace:Brooks, Dunn & Reba | Cost of Processing Fi... | 5 | 16.738 | 83.69 | 1,290.42 |
| Invoice | 09/09/97 | 1226 | Ice Palace:James Taylor | Cost of Processing Fi... | 4 | 14.765 | 59.06 | 1,349.48 |
| Invoice | 09/15/97 | 1228 | Ice Palace:Sesame Street | Cost of Processing Fi... | 3 | 13.90 | 41.70 | 1,391.18 |

## Photography By G. Mitchell Davis
## Itemized Sales by Item
### All Transactions

10/23/11

| Type | Date | Num | Name | Memo | Qty | Sales Pri... | Amount | Balance |
|------|------|-----|------|------|-----|--------------|--------|---------|
| Invoice | 10/20/97 | 1229 | Ice Palace:Disney On Ice | Cost of Processing Fi... | 4 | 13.90 | 55.60 | 1,446.78 |
| Invoice | 10/20/97 | 1230 | Ice Palace:WWF Wrestling | Cost of Processing Fi... | 3 | 13.90 | 41.70 | 1,488.48 |
| Invoice | 11/17/97 | 1235 | Ice Palace:Fleetwood Mac | Cost of Processing Fi... | 4 | 14.20 | 56.80 | 1,545.28 |
| Invoice | 11/17/97 | 1236 | Ice Palace:Equal/Champions | Cost of Processing Fi... | 5 | 14.35 | 71.75 | 1,617.03 |
| Invoice | 11/17/97 | 1237 | Ice Palace:Patti La Belle | Cost of Processing Fi... | 3 | 14.90 | 44.70 | 1,661.73 |
| Invoice | 11/17/97 | 1238 | Ice Palace:Ministries | Cost of Processing Fi... | 1 | 15.25 | 15.25 | 1,676.98 |
| Invoice | 12/13/97 | 1241 | Ice Palace:Aerosmith | Cost of Processing Fi... | 4 | 16.90 | 67.60 | 1,744.58 |
| Invoice | 12/13/97 | 1242 | Ice Palace:Holiday Circus | Cost of Processing Fi... | 5 | 16.90 | 84.50 | 1,829.08 |
| Invoice | 12/13/97 | 1243 | Ice Palace:Jazz Hall of Fame | Cost of Processing Fi... | 2 | 16.90 | 33.80 | 1,862.88 |
| Invoice | 12/13/97 | 1244 | Ice Palace:Yanni | Cost of Processing Fi... | 2 | 16.90 | 33.80 | 1,896.68 |
| Invoice | 01/02/98 | 1246 | Ice Palace:Round Ball Classic | Cost of Processing Fi... | 4 | 16.90 | 67.60 | 1,964.28 |
| Invoice | 01/29/98 | 1248 | Ice Palace:The Artist | Cost of Processing Fi... | 3 | 16.90 | 50.70 | 2,014.98 |
| Invoice | 01/29/98 | 1249 | Ice Palace:Bull Ride | Cost of Processing Fi... | 5 | 16.90 | 84.50 | 2,099.48 |
| Total Processing - Other | | | | | | | 2,099.48 | 2,099.48 |
| Total Processing | | | | | | | 15,814.45 | 15,814.45 |
| Total Parts | | | | | | | 15,814.45 | 15,814.45 |
| TOTAL | | | | | | | 15,814.45 | 15,814.45 |

## Photography By G. Mitchell Davis
## Itemized Sales by Item
### All Transactions

10/23/11

| Type | Date | Num | Name | Memo | Qty | Sales Price | Amount | Balance |
|------|------|-----|------|------|-----|-------------|--------|---------|
| **Parts** | | | | | | | | |
| **Processing** | | | | | | | | |
| **Ice Processin** | | | | | | | | |
| Invoice | 02/14/03 | 1490 | St. Pete Forum:Jimmy... | Ice Palace Discount Proce... | 2 | 17.90 | 35.80 | 35.80 |
| Invoice | 03/06/03 | 1495 | St. Pete Forum:Volvo ... | Ice Palace Discount Proce... | 6 | 17.90 | 107.40 | 143.20 |
| Invoice | 03/24/03 | 1500 | St. Pete Forum:Jon B... | Ice Palace Discount Proce... | 3 | 17.90 | 53.70 | 196.90 |
| Total Ice Processin | | | | | | | 196.90 | 196.90 |
| Total Processing | | | | | | | 196.90 | 196.90 |
| Total Parts | | | | | | | 196.90 | 196.90 |
| **TOTAL** | | | | | | | **196.90** | **196.90** |

$16,011.35